| Pay Group: | Tabor Acute Care | Advice #: | 3984886 |
|---|---|---|---|
| Pay Begin Date: | 9/1/2019 | Advice Date: | 9/19/2019 |
| Pay End Date: | 9/14/2019 | | |

Smith-Walker, Niyah S.
6059 Lawndale St
Philadelphia, PA 19111-5723

| Employee ID: | 32809 |
|---|---|
| Department: | 30930 |
| Process Level: | 1015 |

| TAX DATA: | Marital Status | Exemptions |
|---|---|---|
| Federal: | Married | 00099 |
| State: | Single | 00000 |
| Addl. Amt.: | | 0.00 |

## HOURS AND EARNINGS

| Description | Rate | Current Hours | Current Earnings | YTD Hours | YTD Earnings |
|---|---|---|---|---|---|
| Regular Evening | 20.6046 | 11.38 | 234.48 | 327.01 | 6,646.95 |
| Regular Night | 20.6046 | 24.58 | 506.46 | 731.78 | 14,869.04 |
| Holiday Prem Evng | | 0.00 | | 7.50 | 75.76 |
| Holiday Prem Ngt | | 0.00 | | 16.50 | 166.66 |
| PTO FMLA | | 0.00 | | 45.60 | 926.00 |
| Sick FMLA | | 0.00 | | 44.00 | 813.90 |
| Overtime Evening | | 0.00 | | 0.78 | 24.11 |
| Overtime Night | | 0.00 | | 0.02 | 0.62 |
| Absent-No Pay | | 0.00 | | 4.00 | 0.00 |
| FMLA-No Pay | | 0.00 | | 33.60 | 0.00 |
| Sick Hrs | | 0.00 | | 24.00 | 440.74 |
| Sick Hrs | 18.7315 | 24.00 | 449.56 | 48.00 | 890.30 |
| PTOReg | | 0.00 | | 84.00 | 1,701.72 |
| **Total:** | | **59.96** | **1,190.50** | **1,366.79** | **26,555.80** |

## TAXES

| Description | Current | YTD |
|---|---|---|
| Federal Tax Withheld | 0.00 | 0.00 |
| Soc Sec Tax Withheld | 72.99 | 1,630.82 |
| Medicare Tax Withhld | 17.07 | 381.40 |
| Pennsylvania Tax | 36.55 | 815.25 |
| PA Unemployment | 0.71 | 15.93 |
| Philadelphia Tax | 46.09 | 1,029.87 |
| **Total:** | **173.41** | **3,873.27** |

## BEFORE-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| Parking - Pretax | 13.28 | 252.32 |
| **Total:** | **13.28** | **252.32** |

## AFTER-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| Cafe | 0.00 | 86.45 |
| **Total:** | **0.00** | **86.45** |

## AFTER-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| | | |
| **Total:** | **0.00** | **86.45** |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current: | 1,190.50 | 1,177.22 | 173.41 | 13.28 | 1,003.81 |
| YTD: | 26,555.80 | 26,303.48 | 3,873.27 | 338.77 | 22,343.76 |

| NET PAY DISTRIBUTION | |
|---|---|
| Advice #3984886 | 1,003.81 |

| Available | 0.00 |
|---|---|

| Available | 0.00 |
|---|---|

| **Total:** | **1,003.81** |
|---|---|

| Advice Date | Advice No. |
|---|---|
| 09/19/2019 | 3984886 |

# NON-NEGOTIABLE

## DIRECT DEPOSIT DISTRIBUTION

| Acct Type | Acct No | Dep Amount |
|---|---|---|
| Checking | xxxxxx5157 | $1,003.81 |
| **Total:** | | **$1,003.81** |

To The
Account(s) Of

NIYAH S SMITH-WALKER
6059 LAWNDALE ST
PHILADELPHIA, PA 19111-5723

| Pay Group: | Tabor Acute Care | Advice #: | 3976371 |
|---|---|---|---|
| Pay Begin Date: | 8/18/2019 | Advice Date: | 9/5/2019 |
| Pay End Date: | 8/31/2019 | | |

Smith-Walker, Niyah S.
6059 Lawndale St
Philadelphia, PA 19111-5723

| Employee ID: | 32809 |
|---|---|
| Department: | 30930 |
| Process Level: | 1015 |

| TAX DATA: | Marital Status | Exemptions |
|---|---|---|
| Federal: | Married | 00099 |
| State: | Single | 00000 |
| Addl. Amt.: | | 0.00 |

## HOURS AND EARNINGS

| Description | Rate | Current Hours | Current Earnings | YTD Hours | YTD Earnings |
|---|---|---|---|---|---|
| Regular Evening | 20.6046 | 30.24 | 623.08 | 315.63 | 6,412.47 |
| Regular Night | 20.6046 | 49.76 | 1,025.28 | 707.20 | 14,362.58 |
| Holiday Prem Evng | | 0.00 | | 7.50 | 75.76 |
| Holiday Prem Ngt | | 0.00 | | 16.50 | 166.66 |
| PTO FMLA | | 0.00 | | 45.60 | 926.00 |
| Sick FMLA | | 0.00 | | 44.00 | 813.90 |
| Overtime Evening | 30.9069 | 0.78 | 24.11 | 0.78 | 24.11 |
| Overtime Night | 30.9069 | 0.02 | 0.62 | 0.02 | 0.62 |
| Absent-No Pay | 4.00 | 0.00 | | 4.00 | 0.00 |
| FMLA-No Pay | | 0.00 | | 33.60 | 0.00 |
| Sick Hrs | | 0.00 | | 48.00 | 881.48 |
| PTOReg | | 0.00 | | 84.00 | 1,701.72 |
| **Total:** | | 84.80 | 1,673.09 | 1,306.83 | 25,365.30 |

## TAXES

| Description | Current | YTD |
|---|---|---|
| Federal Tax Withheld | 0.00 | 0.00 |
| Soc Sec Tax Withheld | 102.91 | 1,557.83 |
| Medicare Tax Withheld | 24.07 | 364.33 |
| Pennsylvania Tax | 51.36 | 778.70 |
| PA Unemployment | 1.00 | 15.22 |
| Philadelphia Tax | 64.77 | 983.78 |
| **Total:** | 244.11 | 3,699.86 |

## BEFORE-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| Parking - Pretax | 13.28 | 239.04 |
| **Total:** | 13.28 | 239.04 |

## AFTER-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| Cafe | 13.37 | 86.45 |
| **Total:** | 13.37 | 86.45 |

## AFTER-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| **Total:** | 13.37 | 86.45 |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current: | 1,673.09 | 1,659.81 | 244.11 | 26.65 | 1,402.33 |
| YTD: | 25,365.30 | 25,126.26 | 3,699.86 | 325.49 | 21,339.95 |

### NET PAY DISTRIBUTION

| | | | | Advice #3976371 | 1,402.33 |
|---|---|---|---|---|---|
| Available | 0.00 | Available | 0.00 | **Total:** | 1,402.33 |

| Advice Date | Advice No. |
|---|---|
| 09/05/2019 | 3976371 |

# NON-NEGOTIABLE

### DIRECT DEPOSIT DISTRIBUTION

| Acct Type | Acct No | Dep Amount |
|---|---|---|
| Checking | xxxxxx5157 | $1,402.33 |

| | |
|---|---|
| To The Account(s) Of | NIYAH S SMITH-WALKER<br>6059 LAWNDALE ST<br>PHILADELPHIA, PA 19111-5723 |

| **Total:** | $1,402.33 |
|---|---|

| Pay Group: | Tabor Acute Care | Advice #: | 3967829 |
|---|---|---|---|
| Pay Begin Date: | 8/4/2019 | Advice Date: | 8/22/2019 |
| Pay End Date: | 8/17/2019 | | |

Smith-Walker, Niyah S.
6059 Lawndale St
Philadelphia, PA 19111-5723

| Employee ID: | 32809 |
|---|---|
| Department: | 30930 |
| Process Level: | 1015 |

| TAX DATA: | Marital Status | Exemptions |
|---|---|---|
| Federal: | Married | 00099 |
| State: | Single | 00000 |
| Addl. Amt.: | | 0.00 |

## HOURS AND EARNINGS

| Description | Rate | Current Hours | Current Earnings | YTD Hours | YTD Earnings |
|---|---|---|---|---|---|
| Regular Evening | 20.6046 | 18.75 | 386.33 | 285.39 | 5,789.39 |
| Regular Night | 20.6046 | 41.12 | 847.26 | 657.44 | 13,337.30 |
| Holiday Prem Evng | | 0.00 | | 7.50 | 75.76 |
| Holiday Prem Ngt | | 0.00 | | 16.50 | 166.66 |
| PTO FMLA | 20.6046 | 12.00 | 247.26 | 45.60 | 926.00 |
| Sick FMLA | | 0.00 | | 44.00 | 813.90 |
| FMLA-No Pay | | 0.00 | | 33.60 | 0.00 |
| Sick Hrs | | 0.00 | | 48.00 | 881.48 |
| PTOReg | | 0.00 | | 84.00 | 1,701.72 |
| **Total:** | | **71.87** | **1,480.85** | **1,222.03** | **23,692.21** |

## TAXES

| Description | Current | YTD |
|---|---|---|
| Federal Tax Withheld | 0.00 | 0.00 |
| Soc Sec Tax Withheld | 90.99 | 1,454.92 |
| Medicare Tax Withhld | 21.28 | 340.26 |
| Pennsylvania Tax | 45.46 | 727.34 |
| PA Unemployment | 0.89 | 14.22 |
| Philadelphia Tax | 57.33 | 919.01 |
| **Total:** | **215.95** | **3,455.75** |

## BEFORE-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| Parking - Pretax | 13.28 | 225.76 |
| **Total:** | **13.28** | **225.76** |

## AFTER-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| Cafe | 0.00 | 73.08 |
| **Total:** | **0.00** | **73.08** |

## AFTER-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| **Total:** | **0.00** | **73.08** |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current: | 1,480.85 | 1,467.57 | 215.95 | 13.28 | 1,251.62 |
| YTD: | 23,692.21 | 23,466.45 | 3,455.75 | 298.84 | 19,937.62 |

### NET PAY DISTRIBUTION

| | |
|---|---|
| Advice #3967829 | 1,251.62 |
| **Total:** | **1,251.62** |

| Available | 0.00 | Available | 0.00 |
|---|---|---|---|

| Advice Date | Advice No. |
|---|---|
| 08/22/2019 | 3967829 |

# NON-NEGOTIABLE

### DIRECT DEPOSIT DISTRIBUTION

| Acct Type | Acct No | Dep Amount |
|---|---|---|
| Checking | xxxxxx5157 | $1,251.62 |
| **Total:** | | **$1,251.62** |

To The Account(s) Of

NIYAH S SMITH-WALKER
6059 LAWNDALE ST
PHILADELPHIA, PA 19111-5723


**Einstein** HEALTHCARE NETWORK

| Pay Group: | Tabor Acute Care | Advice #: | 3959374 |
|---|---|---|---|
| Pay Begin Date: | 7/21/2019 | Advice Date: | 8/8/2019 |
| Pay End Date: | 8/3/2019 | | |

Smith-Walker, Niyah S.
6059 Lawndale St
Philadelphia, PA 19111-5723

| Employee ID: | 32809 |
| Department: | 30930 |
| Process Level: | 1015 |

| TAX DATA: | Marital Status | Exemptions |
|---|---|---|
| Federal: | Married | 00099 |
| State: | Single | 00000 |
| Addl. Amt.: | | 0.00 |

## HOURS AND EARNINGS

| Description | Rate | --- Current --- Hours | Earnings | --- YTD --- Hours | Earnings |
|---|---|---|---|---|---|
| Regular Evening | 20.6046 | 15.22 | 313.60 | 266.64 | 5,403.06 |
| Regular Night | 20.6046 | 33.00 | 679.95 | 616.32 | 12,490.04 |
| Holiday Prem Evng | | 0.00 | | 7.50 | 75.76 |
| Holiday Prem Ngt | | 0.00 | | 16.50 | 166.66 |
| PTO FMLA | | 0.00 | | 33.60 | 678.74 |
| Sick FMLA | | 0.00 | | 44.00 | 813.90 |
| FMLA-No Pay | | 24.00 | | 33.60 | 0.00 |
| Sick Hrs | | 0.00 | | 48.00 | 881.48 |
| PTOReg | | 0.00 | | 84.00 | 1,701.72 |

## TAXES

| Description | Current | YTD |
|---|---|---|
| Federal Tax Withheld | 0.00 | 0.00 |
| Soc Sec Tax Withheld | 60.78 | 1,363.93 |
| Medicare Tax Withheld | 14.21 | 318.98 |
| Pennsylvania Tax | 30.50 | 681.88 |
| PA Unemployment | 0.60 | 13.33 |
| Philadelphia Tax | 38.46 | 861.68 |

| Total: | 72.22 | 993.55 | 1,150.16 | 22,211.36 |
|---|---|---|---|---|

| Total: | 144.55 | 3,239.80 |
|---|---|---|

## BEFORE-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| Parking - Pretax | 13.28 | 212.48 |

| Total: | 13.28 | 212.48 |
|---|---|---|

## AFTER-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| Cafe | 3.73 | 73.08 |

| Total: | 3.73 | 73.08 |
|---|---|---|

## AFTER-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|

| Total: | 3.73 | 73.08 |
|---|---|---|

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current: | 993.55 | 980.27 | 144.55 | 17.01 | 831.99 |
| YTD: | 22,211.36 | 21,998.86 | 3,239.80 | 285.56 | 18,686.00 |

## NET PAY DISTRIBUTION

| Advice #3959374 | 831.99 |
|---|---|

| Available | 0.00 |
|---|---|
| Available | 0.00 |
| Total: | 831.99 |


**Einstein** HEALTHCARE NETWORK

Advice Date: 08/08/2019
Advice No.: 3959374

# NON-NEGOTIABLE

## DIRECT DEPOSIT DISTRIBUTION

| Acct Type | Acct No | Dep Amount |
|---|---|---|
| Checking | xxxxxx5157 | $831.99 |

| Total: | $831.99 |
|---|---|

To The Account(s) Of    NIYAH S SMITH-WALKER
6059 LAWNDALE ST
PHILADELPHIA, PA 19111-5723

| Pay Group: | Tabor Acute Care | Advice #: | 3942158 |
| Pay Begin Date: | 6/23/2019 | Advice Date: | 7/11/2019 |
| Pay End Date: | 7/6/2019 | | |

Smith-Walker, Niyah S.
6059 Lawndale St
Philadelphia, PA 19111-5723

Employee ID:   32809
Department:    30930
Process Level: 1015

| TAX DATA: | Marital Status | Exemptions |
|---|---|---|
| Federal: | Married | 00099 |
| State: | Single | 00000 |
| Addl. Amt.: | | 0.00 |

## HOURS AND EARNINGS

| Description | Rate | Current Hours | Current Earnings | YTD Hours | YTD Earnings |
|---|---|---|---|---|---|
| Regular Evening | 20.6046 | 15.00 | 309.07 | 240.04 | 4,854.98 |
| Regular Night | 20.6046 | 33.00 | 679.95 | 550.32 | 11,130.13 |
| Holiday Prem Evng | | 0.00 | | 7.50 | 75.76 |
| Holiday Prem Ngt | | 0.00 | | 16.50 | 166.66 |
| PTO FMLA | | 0.00 | | 33.60 | 678.74 |
| Sick FMLA | | 0.00 | | 28.00 | 514.20 |
| FMLA-No Pay | | 0.00 | | 9.60 | 0.00 |
| Sick Hrs | | 0.00 | | 48.00 | 861.48 |
| PTOReg | | 0.00 | | 72.00 | 1,454.46 |
| **Total:** | | **48.00** | **989.02** | **1,005.56** | **19,756.41** |

## TAXES

| Description | Current | YTD |
|---|---|---|
| Federal Tax Withheld | 0.00 | 0.00 |
| Soc Sec Tax Withheld | 60.50 | 1,213.37 |
| Medicare Tax Withheld | 14.15 | 283.77 |
| Pennsylvania Tax | 30.36 | 606.52 |
| PA Unemployment | 0.59 | 11.85 |
| Philadelphia Tax | 38.29 | 766.65 |
| **Total:** | **143.89** | **2,882.16** |

## BEFORE-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| Parking - Pretax | 13.28 | 185.92 |
| **Total:** | **13.28** | **185.92** |

## AFTER-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| Cafe | 0.00 | 69.35 |
| **Total:** | **0.00** | **69.35** |

## AFTER-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| | 0.00 | 69.35 |
| **Total:** | **0.00** | **69.35** |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current: | 989.02 | 875.74 | 143.89 | 13.28 | 831.85 |
| YTD: | 19,756.41 | 19,570.49 | 2,882.16 | 255.27 | 16,618.98 |

### NET PAY DISTRIBUTION

| | |
|---|---|
| Advice #3942158 | 831.85 |
| **Total:** | **831.85** |

| Available | 0.00 | Available | 0.00 |

**NON-NEGOTIABLE**

| Advice Date | Advice No. |
|---|---|
| 07/11/2019 | 3942158 |

### DIRECT DEPOSIT DISTRIBUTION

| Acct Type | Acct No | Dep Amount |
|---|---|---|
| Checking | xxxxxx5157 | $831.85 |
| | | |
| **Total:** | | **$831.85** |

To The
Account(s) Of

NIYAH S SMITH-WALKER
6059 LAWNDALE ST
PHILADELPHIA, PA 19111-5723

| Pay Group: | Tabor Acute Care | Advice #: | 3942158 |
| Pay Begin Date: | 6/23/2019 | Advice Date: | 7/11/2019 |
| Pay End Date: | 7/6/2019 | | |

Smith-Walker, Niyah S.
6059 Lawndale St
Philadelphia, PA 19111-5723

| Employee ID: | 32809 |
| Department: | 30930 |
| Process Level: | 1015 |

**TAX DATA**

| | Marital Status | Exemptions |
| Federal: | Married | 00099 |
| State: | Single | 00000 |
| Addl. Amt.: | | 0.00 |

## HOURS AND EARNINGS

| Description | Rate | Current Hours | Current Earnings | YTD Hours | YTD Earnings |
|---|---|---|---|---|---|
| Regular Evening | 20.6046 | 15.00 | 309.07 | 240.04 | 4,854.98 |
| Regular Night | 20.6046 | 33.00 | 679.95 | 550.32 | 11,130.13 |
| Holiday Prem Evng | | | 0.00 | 7.50 | 75.76 |
| Holiday Prem Ngt | | | 0.00 | 16.50 | 166.66 |
| PTO FMLA | | | 0.00 | 33.60 | 678.74 |
| Sick FMLA | | | 0.00 | 28.00 | 514.20 |
| FMLA-No Pay | | | 0.00 | 9.60 | 0.00 |
| Sick Hrs | | | 0.00 | 48.00 | 881.48 |
| PTOReg | | | 0.00 | 72.00 | 1,454.46 |
| **Total:** | | 48.00 | 989.02 | 1,005.56 | 19,756.41 |

## TAXES

| Description | Current | YTD |
|---|---|---|
| Federal Tax Withheld | 0.00 | 0.00 |
| Soc Sec Tax Withheld | 60.50 | 1,213.37 |
| Medicare Tax Withhld | 14.15 | 283.77 |
| Pennsylvania Tax | 30.36 | 606.52 |
| PA Unemployment | 0.59 | 11.85 |
| Philadelphia Tax | 38.29 | 766.65 |
| **Total:** | 143.89 | 2,882.16 |

## BEFORE-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| Parking - Pretax | 13.28 | 185.92 |
| **Total:** | 13.28 | 185.92 |

## AFTER-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| Cafe | 0.00 | 69.35 |
| **Total:** | 0.00 | 69.35 |

## AFTER-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| | 0.00 | 69.35 |
| **Total:** | 0.00 | 69.35 |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current: | 989.02 | 975.74 | 143.89 | 13.28 | 831.85 |
| YTD: | 19,756.41 | 19,570.49 | 2,882.16 | 255.27 | 16,618.98 |

### NET PAY DISTRIBUTION

| | |
|---|---|
| Advice #3942158 | 831.85 |
| **Total:** | 831.85 |

| Available | 0.00 | Available | 0.00 |

---

| Advice Date | Advice No. |
|---|---|
| 07/11/2019 | 3942158 |

# NON-NEGOTIABLE

**DIRECT DEPOSIT DISTRIBUTION**

| Acct Type | Acct No | Dep Amount |
|---|---|---|
| Checking | xxxxxx5157 | $831.85 |
| | Total: | $831.85 |

To The
Account(s) Of

NIYAH S SMITH-WALKER
6059 LAWNDALE ST
PHILADELPHIA, PA 19111-5723

| | |
|---|---|
| Pay Group: | Tabor Acute Care |
| Pay Begin Date: | 6/9/2019 |
| Pay End Date: | 6/22/2019 |

| | |
|---|---|
| Advice #: | 3933415 |
| Advice Date: | 6/27/2019 |

Smith-Walker, Niyah S.
6059 Lawndale St
Philadelphia, PA 19111-5723

Employee ID: 32809
Department: 30930
Process Level: 1015

| TAX DATA | Marital Status | Exemptions |
|---|---|---|
| Federal: | Married | 00099 |
| State: | Single | 00000 |
| Addl. Amt.: | | 0.00 |

## HOURS AND EARNINGS

| Description | Rate | Current Hours | Current Earnings | YTD Hours | YTD Earnings |
|---|---|---|---|---|---|
| Regular Evening | 20.2006 | 15.00 | 303.00 | 225.04 | 4,545.91 |
| Regular Night | 20.2006 | 33.00 | 666.62 | 517.32 | 10,450.18 |
| Holiday Prem Evng | | | 0.00 | 7.50 | 75.76 |
| Holiday Prem Ngt | | | 0.00 | 16.50 | 166.66 |
| PTO FMLA | 20.2006 | 2.40 | 48.48 | 33.60 | 678.74 |
| Sick FMLA | | | 0.00 | 28.00 | 514.20 |
| FMLA-No Pay | | 9.60 | 0.00 | 9.60 | 0.00 |
| Sick Hrs | | | 0.00 | 48.00 | 881.48 |
| PTOReg | 20.2006 | 12.00 | 242.41 | 72.00 | 1,454.46 |
| **Total:** | | **72.00** | **1,260.51** | **957.56** | **18,767.39** |

## TAXES

| Description | Current | YTD |
|---|---|---|
| Federal Tax Withheld | 0.00 | 0.00 |
| Soc Sec Tax Withheld | 77.32 | 1,152.87 |
| Medicare Tax Withhld | 18.08 | 269.62 |
| Pennsylvania Tax | 38.70 | 576.16 |
| PA Unemployment | 0.76 | 11.26 |
| Philadelphia Tax | 48.92 | 728.36 |
| **Total:** | **183.78** | **2,738.27** |

## BEFORE-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| Parking - Pretax | 13.28 | 172.64 |
| **Total:** | **13.28** | **172.64** |

## AFTER-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| Cafe | 0.00 | 69.35 |
| **Total:** | **0.00** | **69.35** |

## AFTER-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| **Total:** | **0.00** | **69.35** |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current: | 1,260.51 | 1,247.23 | 183.78 | 13.28 | 1,063.45 |
| YTD: | 18,767.39 | 18,594.75 | 2,738.27 | 241.99 | 15,787.13 |

## NET PAY DISTRIBUTION

| | |
|---|---|
| Advice #3933415 | 1,063.45 |
| **Total:** | **1,063.45** |

| Available | 0.00 |
|---|---|
| Available | 0.00 |

Advice Date   Advice No.
06/27/2019   3933415

# NON-NEGOTIABLE

## DIRECT DEPOSIT DISTRIBUTION

| Acct Type | Acct No | Dep Amount |
|---|---|---|
| Checking | xxxxxx5157 | $1,063.45 |
| **Total:** | | **$1,063.45** |

To The
Account(s) Of

NIYAH S SMITH-WALKER
6059 LAWNDALE ST
PHILADELPHIA, PA 19111-5723

| Pay Group: | Tabor Acute Care | Advice #: | 3924969 |
|---|---|---|---|
| Pay Begin Date: | 5/26/2019 | Advice Date: | 6/13/2019 |
| Pay End Date: | 6/8/2019 | | |

Smith-Walker, Niyah S.
6059 Lawndale St
Philadelphia, PA 19111-5723

| Employee ID: | 32809 |
|---|---|
| Department: | 30930 |
| Process Level: | 1015 |

| TAX DATA: | Marital Status | Exemptions |
|---|---|---|
| Federal: | Married | 00099 |
| State: | Single | 00000 |
| Addl. Amt.: | | 0.00 |

## HOURS AND EARNINGS

| Description | Rate | Current Hours | Current Earnings | YTD Hours | YTD Earnings | Description | Current | YTD |
|---|---|---|---|---|---|---|---|---|
| Regular Evening | 20.2006 | 22.63 | 457.14 | 210.04 | 4,242.91 | Federal Tax Withheld | 0.00 | 0.00 |
| Regular Night | 20.2006 | 49.85 | 1,007.00 | 484.32 | 9,783.56 | Soc Sec Tax Withheld | 112.50 | 1,075.55 |
| Holiday Prem Evng | 20.2006 | 3.75 | 37.88 | 7.50 | 75.76 | Medicare Tax Withhld | 26.31 | 251.54 |
| Holiday Prem Ngt | 20.2006 | 8.25 | 83.33 | 16.50 | 166.66 | Pennsylvania Tax | 56.11 | 537.46 |
| PTO FMLA | | | 0.00 | 31.20 | 630.26 | PA Unemployment | 1.09 | 10.50 |
| Sick FMLA | | | 0.00 | 28.00 | 514.20 | Philadelphia Tax | 70.93 | 679.44 |
| Sick Hrs | | | 0.00 | 48.00 | 881.48 | | | |
| PTOReg | 20.2006 | 12.00 | 242.41 | 60.00 | 1,212.05 | | | |
| Total: | | 96.48 | 1,827.76 | 885.56 | 17,506.88 | Total: | 266.94 | 2,554.49 |

## BEFORE-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| Parking - Pretax | 13.28 | 159.36 |
| Total: | 13.28 | 159.36 |

## AFTER-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| Cafe | 0.00 | 69.35 |
| Total: | 0.00 | 69.35 |

## AFTER-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| Total: | 0.00 | 69.35 |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current: | 1,827.76 | 1,814.48 | 266.94 | 13.28 | 1,547.54 |
| YTD: | 17,506.88 | 17,347.52 | 2,554.49 | 228.71 | 14,723.68 |

### NET PAY DISTRIBUTION

| | |
|---|---|
| Advice #3924969 | 1,547.54 |
| Total: | 1,547.54 |

| Available | 0.00 | Available | 0.00 |
|---|---|---|---|

| Advice Date | Advice No. |
|---|---|
| 06/13/2019 | 3924969 |

# NON-NEGOTIABLE

## DIRECT DEPOSIT DISTRIBUTION

| Acct Type | Accl No | Dep Amount |
|---|---|---|
| Checking | xxxxxx5157 | $1,547.54 |
| Total: | | $1,547.54 |

To The
Account(s) Of

NIYAH S SMITH-WALKER
6059 LAWNDALE ST
PHILADELPHIA, PA 19111-5723

| Pay Group: | Tabor Acute Care | Advice #: | 3924969 |
|---|---|---|---|
| Pay Begin Date: | 5/26/2019 | Advice Date: | 6/13/2019 |
| Pay End Date: | 6/8/2019 | | |

Smith-Walker, Niyah S.
6059 Lawndale St
Philadelphia, PA 19111-5723

| Employee ID: | 32809 |
|---|---|
| Department: | 30930 |
| Process Level: | 1015 |

| TAX DATA: | Marital Status | Exemptions |
|---|---|---|
| Federal: | Married | 00099 |
| State: | Single | 00000 |
| Addl. Amt.: | | 0.00 |

## HOURS AND EARNINGS

| Description | Rate | Current Hours | Current Earnings | YTD Hours | YTD Earnings |
|---|---|---|---|---|---|
| Regular Evening | 20.2006 | 22.63 | 457.14 | 210.04 | 4,242.91 |
| Regular Night | 20.2006 | 49.85 | 1,007.00 | 484.32 | 9,763.56 |
| Holiday Prem Evng | 20.2006 | 3.75 | 37.88 | 7.50 | 75.76 |
| Holiday Prem Ngt | 20.2006 | 8.25 | 83.33 | 16.50 | 166.66 |
| PTO FMLA | | | 0.00 | 31.20 | 630.26 |
| Sick FMLA | | | 0.00 | 28.00 | 514.20 |
| Sick Hrs | | | 0.00 | 48.00 | 881.48 |
| PTOReg | 20.2006 | 12.00 | 242.41 | 60.00 | 1,212.05 |

| | | | | | |
|---|---|---|---|---|---|
| Total: | | 96.48 | 1,827.76 | 885.56 | 17,506.88 |

## TAXES

| Description | Current | YTD |
|---|---|---|
| Federal Tax Withheld | 0.00 | 0.00 |
| Soc Sec Tax Withheld | 112.50 | 1,075.55 |
| Medicare Tax Withhld | 26.31 | 251.54 |
| Pennsylvania Tax | 56.11 | 537.46 |
| PA Unemployment | 1.09 | 10.50 |
| Philadelphia Tax | 70.93 | 679.44 |

| | | |
|---|---|---|
| Total: | 266.94 | 2,554.49 |

## BEFORE-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| Parking - Pretax | 13.28 | 159.36 |

| | | |
|---|---|---|
| Total: | 13.28 | 159.36 |

## AFTER-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| Cafe | 0.00 | 69.35 |

| | | |
|---|---|---|
| Total: | 0.00 | 69.35 |

## AFTER-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|

| | | |
|---|---|---|
| Total: | 0.00 | 69.35 |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current: | 1,827.76 | 1,814.48 | 266.94 | 13.28 | 1,547.54 |
| YTD: | 17,506.88 | 17,347.52 | 2,554.49 | 228.71 | 14,723.68 |

| NET PAY DISTRIBUTION | |
|---|---|
| Advice #3924969 | 1,547.54 |

| | | | |
|---|---|---|---|
| Available | 0.00 | Available | 0.00 |

| Total: | 1,547.54 |
|---|---|

| Advice Date | Advice No. |
|---|---|
| 06/13/2019 | 3924969 |

# NON-NEGOTIABLE

DIRECT DEPOSIT DISTRIBUTION

| Acct Type | Acct No | Dep Amount |
|---|---|---|
| Checking | xxxxxx5157 | $1,547.54 |

| Total: | $1,547.54 |
|---|---|

To The
Account(s) Of

NIYAH S SMITH-WALKER
6059 LAWNDALE ST
PHILADELPHIA, PA 19111-5723

| | | | | |
|---|---|---|---|---|
| Pay Group: | Tabor Acute Care | | Advice #: | 3916495 |
| Pay Begin Date: | 5/12/2019 | | Advice Date: | 5/30/2019 |
| Pay End Date: | 5/25/2019 | | | |

| | | | |
|---|---|---|---|
| Smith-Walker, Niyah S. | Employee ID: 32809 | TAX DATA: | Marital Status | Exemptions |
| 6059 Lawndale St | Department: 30930 | Federal: | Married | 00099 |
| Philadelphia, PA  19111-5723 | Process Level: 1015 | State: | Single | 00000 |
| | | Addi. Amt.: | | 0.00 |

## HOURS AND EARNINGS / TAXES

| Description | Rate | Hours (Current) | Earnings (Current) | Hours (YTD) | Earnings (YTD) | Description | Current | YTD |
|---|---|---|---|---|---|---|---|---|
| Regular Evening | 20.2006 | 14.40 | 290.89 | 187.41 | 3,785.77 | Federal Tax Withheld | 0.00 | 0.00 |
| Regular Night | 20.2006 | 41.13 | 830.85 | 434.47 | 8,776.56 | Soc Sec Tax Withheld | 88.31 | 963.05 |
| Holiday Prem Evng | | | 0.00 | 3.75 | 37.88 | Medicare Tax Withheld | 20.65 | 225.23 |
| Holiday Prem Ngt | | | 0.00 | 8.25 | 83.33 | Pennsylvania Tax | 44.13 | 481.35 |
| PTO FMLA | | | 0.00 | 31.20 | 630.26 | PA Unemployment | 0.87 | 9.41 |
| Sick FMLA | 18.3642 | 4.00 | 73.46 | 28.00 | 514.20 | Philadelphia Tax | 55.79 | 608.51 |
| Sick Hrs | | | 0.00 | 48.00 | 881.48 | | | |
| PTOReg | 20.2006 | 12.00 | 242.41 | 48.00 | 969.64 | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Total: | | 71.53 | 1,437.61 | 789.08 | 15,679.12 | Total: | 209.75 | 2,287.55 |

## BEFORE-TAX DEDUCTIONS / AFTER-TAX DEDUCTIONS / AFTER-TAX DEDUCTIONS

| Description | Current | YTD | Description | Current | YTD | Description | Current | YTD |
|---|---|---|---|---|---|---|---|---|
| Parking - Pretax | 13.28 | 146.08 | Cafe | 0.00 | 69.35 | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Total: | 13.28 | 146.08 | Total: | 0.00 | 69.35 | Total: | 0.00 | 69.35 |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current: | 1,437.61 | 1,424.33 | 209.75 | 13.28 | 1,214.58 |
| YTD: | 15,679.12 | 15,533.04 | 2,287.55 | 215.43 | 13,176.14 |

### NET PAY DISTRIBUTION

| | |
|---|---|
| Advice #3916495 | 1,214.58 |

| | | | | |
|---|---|---|---|---|
| Available | 0.00 | Available | 0.00 | Total: | 1,214.58 |

| Advice Date | Advice No. |
|---|---|
| 05/30/2019 | 3916495 |

# NON-NEGOTIABLE

### DIRECT DEPOSIT DISTRIBUTION

| Acct Type | Acct No | Dep Amount |
|---|---|---|
| Checking | xxxxxx5157 | $1,214.58 |

| | |
|---|---|
| Total: | $1,214.58 |

To The
Account(s) Of

NIYAH S SMITH-WALKER
6059 LAWNDALE ST
PHILADELPHIA, PA  19111-5723

| | | |
|---|---|---|
| Pay Group: | Tabor Acute Care | Advice #: 3907958 |
| Pay Begin Date: | 4/28/2019 | Advice Date: 5/16/2019 |
| Pay End Date: | 5/11/2019 | |

| | | |
|---|---|---|
| Smith-Walker, Niyah S.<br>6059 Lawndale St<br>Philadelphia, PA 19111-5723 | Employee ID: 32809<br>Department: 30930<br>Process Level: 1015 | **TAX DATA:** Marital Status  Exemptions<br>Federal:  Married  00099<br>State:  Single  00000<br>Addl. Amt.:  0.00 |

## HOURS AND EARNINGS

| | | Current | | YTD | | | TAXES | |
|---|---|---|---|---|---|---|---|---|
| Description | Rate | Hours | Earnings | Hours | Earnings | Description | Current | YTD |
| Regular Evening | 20.2006 | 15.13 | 305.63 | 173.01 | 3,494.88 | Federal Tax Withheld | 0.00 | 0.00 |
| Regular Night | 20.2006 | 32.73 | 661.17 | 393.34 | 7,945.71 | Soc Sec Tax Withheld | 86.44 | 874.74 |
| Holiday Prem Evng | | | 0.00 | 3.75 | 37.68 | Medicare Tax Withhld | 20.22 | 204.58 |
| Holiday Prem Ngt | | | 0.00 | 8.25 | 83.33 | Pennsylvania Tax | 43.21 | 437.22 |
| PTO FMLA | | | 0.00 | 31.20 | 630.26 | PA Unemployment | 0.84 | 8.54 |
| Sick FMLA | | | 0.00 | 24.00 | 440.74 | Philadelphia Tax | 54.63 | 552.72 |
| Sick Hrs | 18.3642 | 24.00 | 440.74 | 48.00 | 881.48 | | | |
| PTOReg | | | 0.00 | 36.00 | 727.23 | | | |
| **Total:** | | **71.86** | **1,407.54** | **717.55** | **14,241.51** | **Total:** | **205.34** | **2,077.80** |

| BEFORE-TAX DEDUCTIONS | | | AFTER-TAX DEDUCTIONS | | | AFTER-TAX DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|---|
| Description | Current | YTD | Description | Current | YTD | Description | Current | YTD |
| Parking - Pretax | 13.28 | 132.80 | Cafe | 0.00 | 69.35 | | | |
| **Total:** | **13.28** | **132.80** | **Total:** | **0.00** | **69.35** | **Total:** | **0.00** | **69.35** |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current: | 1,407.54 | 1,394.26 | 205.34 | 13.28 | 1,188.92 |
| YTD: | 14,241.51 | 14,108.71 | 2,077.80 | 202.15 | 11,961.56 |

| | | NET PAY DISTRIBUTION | |
|---|---|---|---|
| | | Advice #3907958 | 1,188.92 |
| Available | 0.00 | Available | 0.00 | **Total:** | 1,188.92 |

| | |
|---|---|
| **Advice Date** | **Advice No.** |
| 05/16/2019 | 3907958 |

# NON-NEGOTIABLE

## DIRECT DEPOSIT DISTRIBUTION

| Acct Type | Acct No | Dep Amount |
|---|---|---|
| Checking | xxxxxx5157 | $1,188.92 |
| | **Total:** | **$1,188.92** |

**To The**
**Account(s) Of**

NIYAH S SMITH-WALKER
6059 LAWNDALE ST
PHILADELPHIA, PA 19111-5723

| Pay Group: | Tabor Acute Care | Advice #: | 3890943 |
|---|---|---|---|
| Pay Begin Date: | 3/31/2019 | Advice Date: | 4/18/2019 |
| Pay End Date: | 4/13/2019 | | |

Smith-Walker, Niyah S.
6059 Lawndale St
Philadelphia, PA 19111-5723

| Employee ID: | 32809 |
|---|---|
| Department: | 30930 |
| Process Level: | 1015 |

| TAX DATA: | Marital Status | Exemptions |
|---|---|---|
| Federal: | Married | 00099 |
| State: | Single | 00000 |
| Addl. Amt.: | | 0.00 |

## HOURS AND EARNINGS

| Description | Rate | Current Hours | Current Earnings | YTD Hours | YTD Earnings |
|---|---|---|---|---|---|
| Regular Evening | 20.2006 | 18.75 | 378.76 | 139.13 | 2,810.49 |
| Regular Night | 20.2006 | 41.03 | 828.83 | 319.24 | 6,448.84 |
| Holiday Prem Evng | | | 0.00 | 3.75 | 37.68 |
| Holiday Prem Ngt | | | 0.00 | 8.25 | 83.33 |
| PTO FMLA | | | 0.00 | 31.20 | 630.26 |
| Sick FMLA | 18.3642 | 12.00 | 220.37 | 24.00 | 440.74 |
| Sick Hrs | | | 0.00 | 24.00 | 440.74 |
| PTOReg | | | 0.00 | 24.00 | 484.82 |
| Total: | | 71.78 | 1,427.96 | 573.57 | 11,377.10 |

## TAXES

| Description | Current | YTD |
|---|---|---|
| Federal Tax Withheld | 0.00 | 0.00 |
| Soc Sec Tax Withheld | 87.71 | 698.79 |
| Medicare Tax Withhld | 20.52 | 163.43 |
| Pennsylvania Tax | 43.84 | 349.28 |
| PA Unemployment | 0.86 | 6.83 |
| Philadelphia Tax | 55.42 | 441.55 |
| Total: | 208.35 | 1,659.88 |

## BEFORE-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| Parking - Pretax | 13.28 | 106.24 |
| Total: | 13.28 | 106.24 |

## AFTER-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| Cafe | 0.00 | 64.72 |
| Total: | 0.00 | 64.72 |

## AFTER-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| Total: | 0.00 | 64.72 |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current: | 1,427.96 | 1,414.68 | 208.35 | 13.28 | 1,206.33 |
| YTD: | 11,377.10 | 11,270.86 | 1,659.88 | 170.96 | 9,546.26 |

## NET PAY DISTRIBUTION

| | |
|---|---|
| Advice #3890943 | 1,206.33 |
| Available | 0.00 |
| Available | 0.00 |
| Total: | 1,206.33 |

| Advice Date | Advice No. |
|---|---|
| 04/18/2019 | 3890943 |

# NON-NEGOTIABLE

## DIRECT DEPOSIT DISTRIBUTION

| Acct Type | Acct No | Dep Amount |
|---|---|---|
| Checking | xxxxxx5157 | $1,206.33 |
| Total: | | $1,206.33 |

To The
Account(s) Of

NIYAH S SMITH-WALKER
6059 LAWNDALE ST
PHILADELPHIA, PA 19111-5723

| Pay Group: | Tabor Acute Care | Advice #: | 3882492 |
|---|---|---|---|
| Pay Begin Date: | 3/17/2019 | Advice Date: | 4/4/2019 |
| Pay End Date: | 3/30/2019 | | |

Smith-Walker, Niyah S.
6059 Lawndale St
Philadelphia, PA 19111-5723

| | Employee ID: | 32809 |
|---|---|---|
| | Department: | 30930 |
| | Process Level: | 1015 |

| TAX DATA: | Marital Status | Exemptions |
|---|---|---|
| Federal: | Married | 00099 |
| State: | Single | 00000 |
| Addl. Amt.: | | 0.00 |

## HOURS AND EARNINGS

| Description | Rate | Current Hours | Current Earnings | YTD Hours | YTD Earnings |
|---|---|---|---|---|---|
| Regular Evening | 20.2006 | 18.97 | 383.20 | 120.38 | 2,431.73 |
| Regular Night | 20.2006 | 40.85 | 825.19 | 278.21 | 5,620.01 |
| Holiday Prem Evng | | | 0.00 | 3.75 | 37.88 |
| Holiday Prem Ngt | | | 0.00 | 8.25 | 83.33 |
| PTO FMLA | | | 0.00 | 31.20 | 630.26 |
| Sick FMLA | 18.3642 | 12.00 | 220.37 | 12.00 | 220.37 |
| Sick Hrs | | | 0.00 | 24.00 | 440.74 |
| PTOReg | | | 0.00 | 24.00 | 484.82 |

## TAXES

| Description | Current | YTD |
|---|---|---|
| Federal Tax Withheld | 0.00 | 0.00 |
| Soc Sec Tax Withheld | 87.76 | 611.08 |
| Medicare Tax Withhld | 20.52 | 142.91 |
| Pennsylvania Tax | 43.86 | 305.44 |
| PA Unemployment | 0.86 | 5.97 |
| Philadelphia Tax | 55.45 | 386.13 |

| Total: | | 71.82 | 1,428.76 | 501.79 | 9,949.14 |
|---|---|---|---|---|---|

| Total: | 208.45 | 1,451.53 |
|---|---|---|

## BEFORE-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| Parking - Pretax | 13.28 | 92.96 |

| Total: | 13.28 | 92.96 |
|---|---|---|

## AFTER-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| Cafe | 24.95 | 64.72 |

| Total: | 24.95 | 64.72 |
|---|---|---|

## AFTER-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| | | |

| Total: | 24.95 | 64.72 |
|---|---|---|

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current: | 1,428.76 | 1,415.48 | 208.45 | 38.23 | 1,182.08 |
| YTD: | 9,949.14 | 9,856.18 | 1,451.53 | 157.68 | 8,339.93 |

## NET PAY DISTRIBUTION

| | |
|---|---|
| Advice #3882492 | 1,182.08 |

| Available | 0.00 |
|---|---|

| Available | 0.00 |
|---|---|

| Total: | 1,182.08 |
|---|---|

| Advice Date | Advice No. |
|---|---|
| 04/04/2019 | 3882492 |

# NON-NEGOTIABLE

## DIRECT DEPOSIT DISTRIBUTION

| Acct Type | Acct No | Dep Amount |
|---|---|---|
| Checking | xxxxxx5157 | $1,182.08 |

| Total: | $1,182.08 |
|---|---|

To The
Account(s) Of

NIYAH S SMITH-WALKER
6059 LAWNDALE ST
PHILADELPHIA, PA 19111-5723

| Pay Group: | Tabor Acute Care | Advice #: | 3874002 |
|---|---|---|---|
| Pay Begin Date: | 3/3/2019 | Advice Date: | 3/21/2019 |
| Pay End Date: | 3/16/2019 | | |

Smith-Walker, Niyah S.
6059 Lawndale St
Philadelphia, PA 19111-5723

| Employee ID: | 32809 |
|---|---|
| Department: | 30930 |
| Process Level: | 1015 |

| TAX DATA: | Marital Status | Exemptions |
|---|---|---|
| Federal: | Married | 00099 |
| State: | Single | 00000 |
| Addl. Amt.: | | 0.00 |

## HOURS AND EARNINGS

| Description | Rate | Current Hours | Current Earnings | YTD Hours | YTD Earnings |
|---|---|---|---|---|---|
| Regular Evening | 20.2006 | 11.13 | 224.83 | 101.41 | 2,048.53 |
| Regular Night | 20.2006 | 32.09 | 648.24 | 237.36 | 4,794.82 |
| Holiday Prem Evng | | | 0.00 | 3.75 | 37.88 |
| Holiday Prem Ngt | | | 0.00 | 8.25 | 83.33 |
| PTO FMLA | 20.2006 | 15.20 | 307.05 | 31.20 | 630.26 |
| Sick Hrs | | | 0.00 | 24.00 | 440.74 |
| PTOReg | 20.2006 | | 0.00 | 24.00 | 484.82 |
| **Total:** | | **58.42** | **1,180.12** | **429.97** | **8,520.38** |

## TAXES

| Description | Current | YTD |
|---|---|---|
| Federal Tax Withheld | 0.00 | 0.00 |
| Soc Sec Tax Withheld | 72.34 | 523.32 |
| Medicare Tax Withheld | 16.92 | 122.39 |
| Pennsylvania Tax | 36.23 | 261.58 |
| PA Unemployment | 0.71 | 5.11 |
| Philadelphia Tax | 45.80 | 330.68 |
| **Total:** | **172.00** | **1,243.08** |

## BEFORE-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| Parking - Pretax | 13.28 | 79.68 |
| **Total:** | **13.28** | **79.68** |

## AFTER-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| Cafe | 0.00 | 39.77 |
| **Total:** | **0.00** | **39.77** |

## AFTER-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| **Total:** | **0.00** | **39.77** |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current: | 1,180.12 | 1,166.84 | 172.00 | 13.28 | 994.84 |
| YTD: | 8,520.38 | 8,440.70 | 1,243.08 | 119.45 | 7,157.85 |

## NET PAY DISTRIBUTION

| | |
|---|---|
| Advice #3874002 | 994.84 |
| **Total:** | **994.84** |

| Available | 0.00 | Available | 0.00 | | |
|---|---|---|---|---|---|

| Advice Date | Advice No. |
|---|---|
| 03/21/2019 | 3874002 |

# NON-NEGOTIABLE

## DIRECT DEPOSIT DISTRIBUTION

| Acct Type | Acct No | Dep Amount |
|---|---|---|
| Checking | xxxxxx5157 | $994.84 |
| **Total:** | | **$994.84** |

To The
Account(s) Of

NIYAH S SMITH-WALKER
6059 LAWNDALE ST
PHILADELPHIA, PA 19111-5723



**Einstein** HEALTHCARE NETWORK

| | | |
|---|---|---|
| Pay Group: | Tabor Acute Care | Advice #: 3865599 |
| Pay Begin Date: | 2/17/2019 | Advice Date: 3/7/2019 |
| Pay End Date: | 3/2/2019 | |

Smith-Walker, Niyah S.
6059 Lawndale St
Philadelphia, PA 19111-5723

Employee ID: 32809
Department: 30930
Process Level: 1015

| TAX DATA: | Marital Status | Exemptions |
|---|---|---|
| Federal: | Married | 00099 |
| State: | Single | 00000 |
| Addl. Amt.: | | 0.00 |

## HOURS AND EARNINGS

| Description | Rate | Current Hours | Current Earnings | YTD Hours | YTD Earnings |
|---|---|---|---|---|---|
| Regular Evening | 20.2006 | 22.50 | 454.51 | 90.28 | 1,823.70 |
| Regular Night | 20.2006 | 49.23 | 994.48 | 205.27 | 4,146.58 |
| Holiday Prem Evng | | | 0.00 | 3.75 | 37.88 |
| Holiday Prem Ngt | | | 0.00 | 8.25 | 83.33 |
| PTO FMLA | | | 0.00 | 16.00 | 323.21 |
| Sick Hrs | | | 0.00 | 24.00 | 440.74 |
| PTOReg | | | 0.00 | 24.00 | 484.82 |

| Total: | | 71.73 | 1,448.99 | 371.55 | 7,340.26 |

## TAXES

| Description | Current | YTD |
|---|---|---|
| Federal Tax Withheld | 0.00 | 0.00 |
| Soc Sec Tax Withheld | 89.01 | 450.98 |
| Medicare Tax Withhld | 20.82 | 105.47 |
| Pennsylvania Tax | 44.48 | 225.35 |
| PA Unemployment | 0.87 | 4.40 |
| Philadelphia Tax | 56.23 | 284.88 |

| Total: | 211.41 | 1,071.08 |

## BEFORE-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| Parking - Pretax | 13.28 | 66.40 |

| Total: | 13.28 | 66.40 |

## AFTER-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| Cafe | 6.82 | 39.77 |

| Total: | 6.82 | 39.77 |

## AFTER-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| | 6.82 | 39.77 |

| Total: | 6.82 | 39.77 |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current: | 1,448.99 | 1,435.71 | 211.41 | 20.10 | 1,217.48 |
| YTD: | 7,340.26 | 7,273.86 | 1,071.08 | 106.17 | 6,163.01 |

## NET PAY DISTRIBUTION

| | |
|---|---|
| Advice #3865599 | 1,217.48 |

| Available | 0.00 | Available | 0.00 | Total: | 1,217.48 |

| | Advice Date 03/07/2019 | Advice No. 3865599 |
|---|---|---|

# NON-NEGOTIABLE

## DIRECT DEPOSIT DISTRIBUTION

| Acct Type | Acct No | Dep Amount |
|---|---|---|
| Checking | xxxxxx5157 | $1,217.48 |

| Total: | $1,217.48 |

To The Account(s) Of

NIYAH S SMITH-WALKER
6059 LAWNDALE ST
PHILADELPHIA, PA 19111-5723



Temple University
1852 N. 10th St (083-54)
Philadelphia
Pennsylvania 19122
215-926-2244

**TEMPLE**

**Pay Date: 09/20/2019**

| | | | ID: | 905402910 |
| | | | SSN/SIN/TIN: | ****1116 |
| **Type** | **Current** | **YTD** | **Name:** | Walker, Sheldon |
| Gross | $1,663.14 | $30,160.78 | **Address:** | 6059 Lawndale Avenue |
| Total Personal Deductions | $540.84 | $9,877.64 | | Philadelphia |
| | | | | Pennsylvania 19111-5723 |
| Net | $1,122.30 | $20,283.14 | **Pay Period:** | 08/31/2019 to 09/13/2019 |
| Employer Contributions | $1,083.23 | $19,008.68 | **Pay Number:** | Biweekly Payroll 19 |

## Earnings

| Title | Earnings | Shift | Hours or Units | Rate | Amount | YTD |
|---|---|---|---|---|---|---|
| Service Staff IV | Holiday Pay | 2 | | | | $646.08 |
| | Holiday Pay | 1 | 8.00 | $20.740000 | $165.92 | $1,139.44 |
| | Personal Pay B1 | 1 | | | | $323.04 |
| | Regular Pay | 2 | | | | $1,683.63 |
| | Regular Pay | 1 | 56.00 | $20.740000 | $1,161.44 | $20,981.59 |
| | Rate Adjustment | 1 | 1.00 | $3.940000 | $3.94 | $35.46 |
| | Sick Pay B1 | 1 | 8.00 | $20.740000 | $165.92 | $2,444.80 |
| | Uniform Allowance | 1 | | | | $108.00 |
| | Vacation Pay B1 | 1 | 8.00 | $20.740000 | $165.92 | $2,798.74 |
| | | | | **Total:** | **$1,663.14** | **$30,160.78** |

## Non-cash Earnings

| Title | Earnings | Shift | Hours or Units | Rate | Amount | YTD |
|---|---|---|---|---|---|---|
| Service Staff IV | Absence No Pay | 1 | | | | $70.67 |
| | FMLA No Pay | 1 | | | | $540.08 |

## Benefits, Deductions, and Taxes

| Benefit or Deduction | Employee | Employee YTD | Employer | Employer YTD | Applicable Gross | Applicable Gross YTD |
|---|---|---|---|---|---|---|
| **Deductions before Federal Tax** | | | | | | |
| Fidelio Dental | $5.67 | $101.34 | $17.01 | $304.14 | | |
| Parking Pre-Tax | $0.00 | $0.00 | $0.00 | $0.00 | | |
| Personal Choice | $221.46 | $3,853.32 | $885.85 | $15,413.22 | | |
| Retirement Plan-TIAA-CREF | $0.00 | $0.00 | $70.52 | $1,275.75 | | |
| Transportation | $0.00 | $0.00 | $0.00 | $0.00 | | |
| **Taxes** | | | | | | |
| FICA Medicare | $20.82 | $379.99 | $20.82 | $379.99 | $1,436.01 | $26,206.12 |
| FICA Medicare - Additional | $0.00 | $0.00 | $0.00 | $0.00 | $1,436.01 | $26,206.12 |
| FICA Retirement | $89.03 | $1,624.78 | $89.03 | $1,624.78 | $1,436.01 | $26,206.12 |
| Federal Tax | $65.91 | $1,146.28 | $0.00 | $0.00 | $1,436.01 | $26,206.12 |
| PA State Tax | $44.09 | $804.55 | $0.00 | $0.00 | $1,436.01 | $26,206.12 |
| PA Unemployment | $1.00 | $18.13 | $0.00 | $0.00 | $1,663.14 | $30,160.78 |
| Phila Nonresident | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Phila Resident | $64.38 | $1,169.52 | $0.00 | $0.00 | $1,663.14 | $30,160.78 |
| **Deductions after Federal Tax** | | | | | | |
| AD & D | | $0.00 | | $0.00 | | |
| Accident and Sickness Benefit | | $0.00 | | $0.00 | | |
| Additional Life Insurance | | $0.00 | | $0.00 | | |
| Anti-Virus | $0.00 | $0.00 | $0.00 | $0.00 | | |
| BUE Dues | | $270.00 | | $0.00 | | |
| Basic Life Insurance | | $0.00 | | $10.80 | | |
| IBC Fitness Center | $5.00 | $90.00 | $0.00 | $0.00 | | |
| Long-term Disability | $4.82 | $83.85 | $0.00 | $0.00 | | |
| Parking after tax | $0.00 | $0.00 | $0.00 | $0.00 | | |
| Temple Vision | $0.00 | $0.00 | $0.00 | $0.00 | | |
| Transportation | $0.00 | $0.00 | $0.00 | $0.00 | | |
| Voluntary STD | $18.66 | $335.88 | | | | |
| **Total:** | **$540.84** | **$9,877.64** | **$1,083.23** | **$19,008.68** | | |

**T**
TEMPLE

1852 N. 10th St (083-54)
Philadelphia
Pennsylvania 19122
215-926-2244

## Federally Taxable Benefits

| Benefit | Amount | YTD Amount |
|---|---|---|
| Imputed Income for Life Ins | | $0.00 |

## Check or Direct Deposit

| Number | Document Type | Bank Name | Account Type | Amount |
|---|---|---|---|---|
| 2677676 | Direct Deposit | NAVY FEDERAL CREDIT UNION | Checking | $1,122.30 |

## Federal Tax

| Filing Status | Number of Allowances | NRA W4 | Additional Withholding |
|---|---|---|---|
| Married | 2 | | $0.00 |

## PA State Tax

| Filing Status | Additional Withholding |
|---|---|
| | $0.00 |

**T TEMPLE** UNIVERSITY
1852 N. 10th St (083-54)
Philadelphia
Pennsylvania 19122
215-926-2244

| Pay Date: 09/06/2019 | | | ID: | 905402910 |
|---|---|---|---|---|
| **Type** | **Current** | **YTD** | SSN/SIN/TIN: | *****1116 |
| **Gross** | $1,663.14 | $28,497.64 | Name: | Walker, Sheldon |
| **Total Personal Deductions** | $570.86 | $9,336.80 | Address: | 6059 Lawndale Avenue |
| **Net** | $1,092.28 | $19,160.84 | | Philadelphia |
| **Employer Contributions** | $1,084.45 | $17,925.45 | | Pennsylvania 19111-5723 |
| | | | Pay Period: | 08/17/2019 to 08/30/2019 |
| | | | Pay Number: | Biweekly Payroll 18 |

## Earnings

| Title | Earnings | Shift | Hours or Units | Rate | Amount | YTD |
|---|---|---|---|---|---|---|
| Service Staff IV | Holiday Pay | 2 | | | | $646.08 |
| | Holiday Pay | 1 | | | | $973.52 |
| | Personal Pay B1 | 1 | | | | $323.04 |
| | Regular Pay | 2 | 36.00 | $20.740000 | $746.64 | $1,683.63 |
| | Regular Pay | 1 | 33.00 | $20.740000 | $684.42 | $19,820.15 |
| | Rate Adjustment | 1 | 1.00 | $3.940000 | $3.94 | $31.52 |
| | Sick Pay B1 | 1 | | | | $2,278.88 |
| | Uniform Allowance | 1 | | | | $108.00 |
| | Vacation Pay B1 | 1 | 11.00 | $20.740000 | $228.14 | $2,632.82 |
| | | | | **Total:** | **$1,663.14** | **$28,497.64** |

### Non-cash Earnings

| | | | | | | |
|---|---|---|---|---|---|---|
| Service Staff IV | Absence No Pay | 1 | | | | $70.67 |
| | FMLA No Pay | 1 | | | | $540.08 |

## Benefits, Deductions, and Taxes

| Benefit or Deduction | Employee | Employee YTD | Employer | Employer YTD | Applicable Gross | Applicable Gross YTD |
|---|---|---|---|---|---|---|
| **Deductions before Federal Tax** | | | | | | |
| Fidelio Dental | $5.67 | $95.67 | $17.01 | $287.13 | | |
| Parking Pre-Tax | $0.00 | $0.00 | $0.00 | $0.00 | | |
| Personal Choice | $221.46 | $3,631.86 | $885.85 | $14,527.37 | | |
| Retirement Plan-TIAA-CREF | $0.00 | $0.00 | $70.52 | $1,205.23 | | |
| Transportation | $0.00 | $0.00 | $0.00 | $0.00 | | |
| **Taxes** | | | | | | |
| FICA Medicare | $20.83 | $359.17 | $20.83 | $359.17 | $1,436.01 | $24,770.11 |
| FICA Medicare - Additional | $0.00 | $0.00 | $0.00 | $0.00 | $1,436.01 | $24,770.11 |
| FICA Retirement | $89.04 | $1,535.75 | $89.04 | $1,535.75 | $1,436.01 | $24,770.11 |
| Federal Tax | $65.91 | $1,080.37 | $0.00 | $0.00 | $1,436.01 | $24,770.11 |
| PA State Tax | $44.09 | $760.46 | $0.00 | $0.00 | $1,436.01 | $24,770.11 |
| PA Unemployment | $1.00 | $17.13 | $0.00 | $0.00 | $1,663.14 | $28,497.64 |
| Phila Nonresident | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Phila Resident | $64.38 | $1,105.14 | $0.00 | $0.00 | $1,663.14 | $28,497.64 |
| **Deductions after Federal Tax** | | | | | | |
| AD & D | $0.00 | $0.00 | $0.00 | $0.00 | | |
| Accident and Sickness Benefit | $0.00 | $0.00 | $0.00 | $0.00 | | |
| Additional Life Insurance | $0.00 | $0.00 | $0.00 | $0.00 | | |
| Anti-Virus | $0.00 | $0.00 | $0.00 | $0.00 | | |
| BUE Dues | $30.00 | $270.00 | $0.00 | $0.00 | | |
| Basic Life Insurance | $0.00 | $0.00 | $1.20 | $10.80 | | |
| IBC Fitness Center | $5.00 | $85.00 | $0.00 | $0.00 | | |
| Long-term Disability | $4.82 | $79.03 | $0.00 | $0.00 | | |
| Parking after tax | $0.00 | $0.00 | $0.00 | $0.00 | | |
| Temple Vision | $0.00 | $0.00 | $0.00 | $0.00 | | |
| Transportation | $0.00 | $0.00 | $0.00 | $0.00 | | |
| Voluntary STD | $18.66 | $317.22 | $0.00 | $0.00 | | |
| **Total:** | **$570.86** | **$9,336.80** | **$1,084.45** | **$17,925.45** | | |



1852 N. 10th St (083-54)
Philadelphia
Pennsylvania 19122
215-926-2244

## Federally Taxable Benefits

| Benefit | Amount | YTD Amount |
|---|---|---|
| Imputed Income for Life Ins | $0.00 | $0.00 |

## Check or Direct Deposit

| Number | Document Type | Bank Name | Account Type | Amount |
|---|---|---|---|---|
| 2672888 | Direct Deposit | NAVY FEDERAL CREDIT UNION | Checking | $1,092.28 |

## Federal Tax

| Filing Status | Number of Allowances | NRA W4 | Additional Withholding |
|---|---|---|---|
| Married | 2 | | $0.00 |

## PA State Tax

| Filing Status | Additional Withholding |
|---|---|
| | $0.00 |

**TEMPLE UNIVERSITY**

T352 N. 10th St (083-04)
Philadelphia
Pennsylvania 19122
215-926-2244

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Pay Date: 08/23/2019** | | | | | **ID:** | 905402910 | |
| | | | | | **SSN/SIN/TIN:** | *****1116 | |
| **Type** | | **Current** | **YTD** | | **Name:** | Walker, Sheldon | |
| **Gross** | | $1,642.40 | $26,834.50 | | **Address:** | 6059 Lawndale Avenue | |
| **Total Personal Deductions** | | $535.66 | $8,765.94 | | | Philadelphia | |
| | | | | | | Pennsylvania 19111-5723 | |
| **Net** | | **$1,106.74** | **$18,068.56** | | **Pay Period:** | 08/03/2019 to 08/16/2019 | |
| **Employer Contributions** | | $1,080.75 | $16,841.00 | | **Pay Number:** | Biweekly Payroll 17 | |

## Earnings

| Title | Earnings | Shift | Hours or Units | Rate | Amount | YTD |
|---|---|---|---|---|---|---|
| Service Staff IV | Holiday Pay | 2 | | | | $646.08 |
| | Holiday Pay | 1 | | | | $973.52 |
| | Personal Pay B1 | 1 | | | | $323.04 |
| | Regular Pay | 2 | | | | $936.99 |
| | Regular Pay | 1 | 63.00 | $20.740000 | $1,306.62 | $19,135.73 |
| | Rate Adjustment | 1 | 1.00 | $3.940000 | $3.94 | $27.58 |
| | Sick Pay B1 | 1 | 8.00 | $20.740000 | $165.92 | $2,278.88 |
| | Uniform Allowance | 1 | | | | $108.00 |
| | Vacation Pay B1 | 1 | 8.00 | $20.740000 | $165.92 | $2,404.68 |
| | | | | **Total:** | **$1,642.40** | **$26,834.50** |

### Non-cash Earnings

| Title | Earnings | Shift | Hours or Units | Rate | Amount | YTD |
|---|---|---|---|---|---|---|
| Service Staff IV | Absence No Pay | 1 | | | | $70.67 |
| | FMLA No Pay | 1 | | | | $540.08 |

## Benefits, Deductions, and Taxes

| Benefit or Deduction | Employee | Employee YTD | Employer | Employer YTD | Applicable Gross | Applicable Gross YTD |
|---|---|---|---|---|---|---|
| **Deductions before Federal Tax** | | | | | | |
| Fidelio Dental | $5.67 | $90.00 | $17.01 | $270.12 | | |
| Parking Pre-Tax | $0.00 | $0.00 | $0.00 | $0.00 | | |
| Personal Choice | $221.46 | $3,410.40 | $885.85 | $13,641.52 | | |
| Retirement Plan-TIAA-CREF | $0.00 | $0.00 | $69.63 | $1,134.71 | | |
| Transportation | $0.00 | $0.00 | $0.00 | $0.00 | | |
| **Taxes** | | | | | | |
| FICA Medicare | $20.52 | $338.34 | $20.52 | $338.34 | $1,415.27 | $23,334.10 |
| FICA Medicare - Additional | $0.00 | $0.00 | $0.00 | $0.00 | $1,415.27 | $23,334.10 |
| FICA Retirement | $87.74 | $1,446.71 | $87.74 | $1,446.71 | $1,415.27 | $23,334.10 |
| Federal Tax | $63.83 | $1,014.46 | $0.00 | $0.00 | $1,415.27 | $23,334.10 |
| PA State Tax | $43.45 | $716.37 | $0.00 | $0.00 | $1,415.27 | $23,334.10 |
| PA Unemployment | $0.99 | $16.13 | $0.00 | $0.00 | $1,642.40 | $26,834.50 |
| Phila Nonresident | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Phila Resident | $63.58 | $1,040.76 | $0.00 | $0.00 | $1,642.40 | $26,834.50 |
| **Deductions after Federal Tax** | | | | | | |
| AD & D | | $0.00 | | $0.00 | | |
| Accident and Sickness Benefit | | $0.00 | | $0.00 | | |
| Additional Life Insurance | | $0.00 | | $0.00 | | |
| Anti-Virus | $0.00 | $0.00 | $0.00 | $0.00 | | |
| BUE Dues | | $240.00 | | $0.00 | | |
| Basic Life Insurance | | $0.00 | | $9.60 | | |
| IBC Fitness Center | $5.00 | $80.00 | $0.00 | $0.00 | | |
| Long-term Disability | $4.76 | $74.21 | $0.00 | $0.00 | | |
| Parking after tax | $0.00 | $0.00 | $0.00 | $0.00 | | |
| Temple Vision | $0.00 | $0.00 | $0.00 | $0.00 | | |
| Transportation | $0.00 | $0.00 | $0.00 | $0.00 | | |
| Voluntary STD | $18.66 | $298.56 | $0.00 | $0.00 | | |
| **Total:** | **$535.66** | **$8,765.94** | **$1,080.75** | **$16,841.00** | | |

**TEMPLE**

## Federally Taxable Benefits

| Benefit | Amount | YTD Amount |
|---|---|---|
| Imputed Income for Life Ins | | $0.00 |

## Check or Direct Deposit

| Number | Document Type | Bank Name | Account Type | Amount |
|---|---|---|---|---|
| 2662108 | Direct Deposit | NAVY FEDERAL CREDIT UNION | Checking | $1,106.74 |

## Federal Tax

| Filing Status | Number of Allowances | NRA W4 | Additional Withholding |
|---|---|---|---|
| Married | 2 | | $0.00 |

## PA State Tax

| Filing Status | Additional Withholding |
|---|---|
| | $0.00 |



TEMPLE

| Pay Date: 08/09/2019 | Current | YTD | | ID: | 905402910 |
|---|---|---|---|---|---|
| Type | | | | SSN/SIN/TIN: | *****1116 |
| Gross | $1,659.20 | $25,192.10 | | Name: | Walker, Sheldon |
| Total Personal Deductions | $569.85 | $8,230.28 | | Address: | 6059 Lawndale Avenue |
| Net | $1,089.35 | $16,961.82 | | | Philadelphia Pennsylvania 19111-5723 |
| Employer Contributions | $1,084.13 | $15,760.25 | | Pay Period: | 07/20/2019 to 08/02/2019 |
| | | | | Pay Number: | Biweekly Payroll 16 |

## Earnings

| Title | Earnings | Shift | Hours or Units | Rate | Amount | YTD |
|---|---|---|---|---|---|---|
| Service Staff IV | Holiday Pay | 2 | | | | $646.08 |
| | Holiday Pay | 1 | | | | $973.52 |
| | Personal Pay B1 | 1 | | | | $323.04 |
| | Regular Pay | 1 | 56.00 | $20.740000 | $1,161.44 | $17,829.11 |
| | Regular Pay | 2 | | | | $936.99 |
| | Rate Adjustment | 1 | | | | $23.64 |
| | Sick Pay B1 | 1 | 8.00 | $20.740000 | $165.92 | $2,112.96 |
| | Uniform Allowance | 1 | | | | $108.00 |
| | Vacation Pay B1 | 1 | 16.00 | $20.740000 | $331.84 | $2,238.76 |
| | | | | Total: | $1,659.20 | $25,192.10 |

## Non-cash Earnings

| | | | | | | |
|---|---|---|---|---|---|---|
| Service Staff IV | Absence No Pay | 1 | | | | $70.67 |
| | FMLA No Pay | 1 | | | | $540.08 |

## Benefits, Deductions, and Taxes

| Benefit or Deduction | Employee | Employee YTD | Employer | Employer YTD | Applicable Gross | Applicable Gross YTD |
|---|---|---|---|---|---|---|
| **Deductions before Federal Tax** | | | | | | |
| Fidelio Dental | $5.67 | $84.33 | $17.01 | $253.11 | | |
| Parking Pre-Tax | $0.00 | $0.00 | $0.00 | $0.00 | | |
| Personal Choice | $221.46 | $3,188.94 | $885.85 | $12,755.67 | | |
| Retirement Plan-TIAA-CREF | $0.00 | $0.00 | $70.52 | $1,065.08 | | |
| Transportation | $0.00 | $0.00 | $0.00 | $0.00 | | |
| **Taxes** | | | | | | |
| FICA Medicare | $20.76 | $317.82 | $20.76 | $317.82 | $1,432.07 | $21,918.83 |
| FICA Medicare - Additional | $0.00 | $0.00 | $0.00 | $0.00 | $1,432.07 | $21,918.83 |
| FICA Retirement | $88.79 | $1,358.97 | $88.79 | $1,358.97 | $1,432.07 | $21,918.83 |
| Federal Tax | $65.51 | $950.63 | $0.00 | $0.00 | $1,432.07 | $21,918.83 |
| PA State Tax | $43.96 | $672.92 | $0.00 | $0.00 | $1,432.07 | $21,918.83 |
| PA Unemployment | $1.00 | $15.14 | $0.00 | $0.00 | $1,659.20 | $25,192.10 |
| Phila Nonresident | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Phila Resident | $64.23 | $977.18 | $0.00 | $0.00 | $1,659.20 | $25,192.10 |
| **Deductions after Federal Tax** | | | | | | |
| AD & D | $0.00 | $0.00 | $0.00 | $0.00 | | |
| Accident and Sickness Benefit | $0.00 | $0.00 | $0.00 | $0.00 | | |
| Additional Life Insurance | $0.00 | $0.00 | $0.00 | $0.00 | | |
| Anti-Virus | $0.00 | $0.00 | $0.00 | $0.00 | | |
| BUE Dues | $30.00 | $240.00 | $0.00 | $0.00 | | |
| Basic Life Insurance | $0.00 | $0.00 | $1.20 | $9.60 | | |
| IBC Fitness Center | $5.00 | $75.00 | $0.00 | $0.00 | | |
| Long-term Disability | $4.81 | $69.45 | $0.00 | $0.00 | | |
| Parking after tax | $0.00 | $0.00 | $0.00 | $0.00 | | |
| Temple Vision | $0.00 | $0.00 | $0.00 | $0.00 | | |
| Transportation | $0.00 | $0.00 | $0.00 | $0.00 | | |
| Voluntary STD | $18.66 | $279.90 | $0.00 | $0.00 | | |
| **Total:** | **$569.85** | **$8,230.28** | **$1,084.13** | **$15,760.25** | | |



4632 N 16th St. (683-50)
Philadelphia
Pennsylvania 19122
215-926-2244

## Federally Taxable Benefits

| Benefit | Amount | YTD Amount |
|---|---|---|
| Imputed Income for Life Ins | $0.00 | $0.00 |

## Check or Direct Deposit

| Number | Document Type | Bank Name | Account Type | Amount |
|---|---|---|---|---|
| 2658489 | Direct Deposit | NAVY FEDERAL CREDIT UNION | Checking | $1,089.35 |

## Federal Tax

| Filing Status | Number of Allowances | NRA W4 | Additional Withholding |
|---|---|---|---|
| Married | 2 | | $0.00 |

## PA State Tax

| Filing Status | Additional Withholding |
|---|---|
| | $0.00 |



**TEMPLE**
1852 N. 10th St (083-54)
Philadelphia
Pennsylvania 19122
215-926-2244

**Pay Date: 07/26/2019**

| | | | ID: | 905402910 |
| --- | --- | --- | --- | --- |
| | | | SSN/SIN/TIN: | *****1116 |
| Type | Current | YTD | Name: | Walker, Sheldon |
| Gross | $1,659.20 | $23,532.90 | Address: | 6059 Lawndale Avenue |
| Total Personal Deductions | $539.86 | $7,660.43 | | Philadelphia |
| Net | $1,119.34 | $15,872.47 | | Pennsylvania 19111-5723 |
| | | | Pay Period: | 07/06/2019 to 07/19/2019 |
| Employer Contributions | $1,082.94 | $14,676.12 | Pay Number: | Biweekly Payroll 15 |

## Earnings

| Title | Earnings | Shift | Hours or Units | Rate | Amount | YTD |
| --- | --- | --- | --- | --- | --- | --- |
| Service Staff IV | Holiday Pay | 2 | | | | $646.08 |
| | Holiday Pay | 1 | | | | $973.52 |
| | Personal Pay B1 | 1 | | | | $323.04 |
| | Regular Pay | 1 | 28.00 | $20.740000 | $580.72 | $16,667.67 |
| | Regular Pay | 2 | | | | $936.99 |
| | Rate Adjustment | 1 | | | | $23.64 |
| | Sick Pay B1 | 1 | 16.00 | $20.740000 | $331.84 | $1,947.04 |
| | Uniform Allowance | 1 | | | | $108.00 |
| | Vacation Pay B1 | 1 | 36.00 | $20.740000 | $746.64 | $1,906.92 |
| | | | | Total: | $1,659.20 | $23,532.90 |

### Non-cash Earnings

| Service Staff IV | Absence No Pay | 1 | | | | $70.67 |
| --- | --- | --- | --- | --- | --- | --- |
| | FMLA No Pay | 1 | | | | $540.08 |

## Benefits, Deductions, and Taxes

| Benefit or Deduction | Employee | Employee YTD | Employer | Employer YTD | Applicable Gross | Applicable Gross YTD |
| --- | --- | --- | --- | --- | --- | --- |
| **Deductions before Federal Tax** | | | | | | |
| Fidelio Dental | $5.67 | $78.66 | $17.01 | $236.10 | | |
| Parking Pre-Tax | $0.00 | $0.00 | $0.00 | $0.00 | | |
| Personal Choice | $221.46 | $2,967.48 | $885.85 | $11,869.82 | | |
| Retirement Plan-TIAA-CREF | $0.00 | $0.00 | $70.52 | $994.56 | | |
| Transportation | $0.00 | $0.00 | $0.00 | $0.00 | | |
| **Taxes** | | | | | | |
| FICA Medicare | $20.77 | $297.06 | $20.77 | $297.06 | $1,432.07 | $20,486.76 |
| FICA Medicare - Additional | $0.00 | $0.00 | $0.00 | $0.00 | $1,432.07 | $20,486.76 |
| FICA Retirement | $88.79 | $1,270.18 | $88.79 | $1,270.18 | $1,432.07 | $20,486.76 |
| Federal Tax | $65.51 | $885.12 | $0.00 | $0.00 | $1,432.07 | $20,486.76 |
| PA State Tax | $43.96 | $628.96 | $0.00 | $0.00 | $1,432.07 | $20,486.76 |
| PA Unemployment | $1.00 | $14.14 | $0.00 | $0.00 | $1,659.20 | $23,532.90 |
| Phila Nonresident | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Phila Resident | $64.23 | $912.95 | $0.00 | $0.00 | $1,659.20 | $23,532.90 |
| **Deductions after Federal Tax** | | | | | | |
| AD & D | | $0.00 | | $0.00 | | |
| Accident and Sickness Benefit | | $0.00 | | $0.00 | | |
| Additional Life Insurance | | $0.00 | | $0.00 | | |
| Anti-Virus | $0.00 | $0.00 | $0.00 | $0.00 | | |
| BUE Dues | | $210.00 | | | | |
| Basic Life Insurance | | $0.00 | | $8.40 | | |
| IBC Fitness Center | $5.00 | $70.00 | $0.00 | $0.00 | | |
| Long-term Disability | $4.81 | $64.64 | $0.00 | $0.00 | | |
| Parking after tax | $0.00 | $0.00 | $0.00 | $0.00 | | |
| Temple Vision | $0.00 | $0.00 | $0.00 | $0.00 | | |
| Transportation | $0.00 | $0.00 | $0.00 | $0.00 | | |
| Voluntary STD | $18.66 | $261.24 | $0.00 | $0.00 | | |
| **Total:** | **$539.86** | **$7,660.43** | **$1,082.94** | **$14,676.12** | | |

TEMPLE
UNIVERSITY

Philadelphia
Pennsylvania 19122
215-926-2244

## Federally Taxable Benefits

| Benefit | Amount | YTD Amount |
|---|---|---|
| Imputed Income for Life Ins | | $0.00 |

## Check or Direct Deposit

| Number | Document Type | Bank Name | Account Type | Amount |
|---|---|---|---|---|
| 2648026 | Direct Deposit | NAVY FEDERAL CREDIT UNION | Checking | $1,119.34 |

## Federal Tax

| Filing Status | Number of Allowances | NRA W4 | Additional Withholding |
|---|---|---|---|
| Married | 2 | | $0.00 |

## PA State Tax

| Filing Status | Additional Withholding |
|---|---|
| | $0.00 |

1801 Broad Street
Philadelphia
Pennsylvania 19122
215-926-2244

TEMPLE

**PA State Tax**

Filing Status | Additional Withholding
--- | ---
 | $0.00



TEMPLE
1852 N. 10th St (083-54)
Philadelphia
Pennsylvania 19122
215-926-2244

## Benefits, Deductions, and Taxes

| Benefit or Deduction | Employee | Employee YTD | Employer | Employer YTD | Applicable Gross | Applicable Gross YTD |
|---|---|---|---|---|---|---|
| **Deductions before Federal Tax** | | | | | | |
| Fidelio Dental | $5.67 | $72.99 | $17.01 | $219.09 | | |
| Parking Pre-Tax | $0.00 | $0.00 | $0.00 | $0.00 | | |
| Personal Choice | $221.46 | $2,746.02 | $885.85 | $10,983.97 | | |
| Retirement Plan-TIAA-CREF | $0.00 | $0.00 | $67.89 | $924.04 | | |
| Transportation | $0.00 | $0.00 | $0.00 | $0.00 | | |
| **Taxes** | | | | | | |
| FICA Medicare | $19.87 | $276.29 | $19.87 | $276.29 | $1,370.34 | $19,054.69 |
| FICA Medicare - Additional | $0.00 | $0.00 | $0.00 | $0.00 | $1,370.34 | $19,054.69 |
| FICA Retirement | $84.96 | $1,181.39 | $84.96 | $1,181.39 | $1,370.34 | $19,054.69 |
| Federal Tax | $59.34 | $819.61 | $0.00 | $0.00 | $1,370.34 | $19,054.69 |
| PA State Tax | $42.07 | $585.00 | $0.00 | $0.00 | $1,370.34 | $19,054.69 |
| PA Unemployment | $0.96 | $13.14 | $0.00 | $0.00 | $1,597.47 | $21,873.70 |
| Phila Nonresident | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Phila Resident | $61.84 | $848.72 | $0.00 | $0.00 | $1,597.47 | $21,873.70 |
| **Deductions after Federal Tax** | | | | | | |
| AD & D | $0.00 | $0.00 | $0.00 | $0.00 | | |
| Accident and Sickness Benefit | $0.00 | $0.00 | $0.00 | $0.00 | | |
| Additional Life Insurance | $0.00 | $0.00 | $0.00 | $0.00 | | |
| Anti-Virus | $0.00 | $0.00 | $0.00 | $0.00 | | |
| BUE Dues | $30.00 | $210.00 | $0.00 | $0.00 | | |
| Basic Life Insurance | $0.00 | $0.00 | $1.20 | $8.40 | | |
| IBC Fitness Center | $5.00 | $65.00 | $0.00 | $0.00 | | |
| Long-term Disability | $4.63 | $59.83 | $0.00 | $0.00 | | |
| Parking after tax | $0.00 | $0.00 | $0.00 | $0.00 | | |
| Temple Vision | $0.00 | $0.00 | $0.00 | $0.00 | | |
| Transportation | $0.00 | $0.00 | $0.00 | $0.00 | | |
| Voluntary STD | $18.66 | $242.58 | $0.00 | $0.00 | | |
| **Total:** | **$554.46** | **$7,120.57** | **$1,076.78** | **$13,593.18** | | |

## Federally Taxable Benefits

| Benefit | Amount | YTD Amount |
|---|---|---|
| Imputed Income for Life Ins | $0.00 | $0.00 |

## Check or Direct Deposit

| Number | Document Type | Bank Name | Account Type | Amount |
|---|---|---|---|---|
| 2644063 | Direct Deposit | NAVY FEDERAL CREDIT UNION | Checking | $1,043.01 |

## Messages

Effective July 1, 2019 Philadelphia will
be lowering the current City Wage tax
rates for both residents and
non-residents of Philadelphia. The new
rate for residents of Philadelphia is
3.8712%. The new rate for non-residents
of Philadelphia is 3.4481%.

## Federal Tax

| Filing Status | Number of Allowances | NRA W4 | Additional Withholding |
|---|---|---|---|
| Married | 2 | | $0.00 |



TEMPLE
UNIVERSITY

1852 N. 15orTSt (883-59)
Philadelphia
Pennsylvania 19122
215-926-2244

**Pay Date: 07/12/2019**

| Type | Current | YTD |
|---|---|---|
| Gross | $1,597.47 | $21,873.70 |
| Total Personal Deductions | $554.46 | $7,120.57 |
| Net | $1,043.01 | $14,753.13 |
| Employer Contributions | $1,076.78 | $13,593.18 |

| | |
|---|---|
| ID: | 905402910 |
| SSN/SIN/TIN: | *****1116 |
| Name: | Walker, Sheldon |
| Address: | 6059 Lawndale Avenue |
| | Philadelphia |
| | Pennsylvania 19111-5723 |
| Pay Period: | 06/22/2019 to 07/05/2019 |
| Pay Number: | Biweekly Payroll 14 |

## Earnings

| Title | Earnings | Shift | Hours or Units | Rate | Amount | YTD |
|---|---|---|---|---|---|---|
| Service Staff IV | Holiday Pay | 2 | | | | $646.08 |
| | Holiday Pay | 1 | 8.00 | $20.740000 | $165.92 | $973.52 |
| | Personal Pay B1 | 1 | | | | $323.04 |
| | Regular Pay | 1 | 38.25 | $20.190000 | $772.27 | $16,086.95 |
| | Regular Pay | 1 | 1.00 | $20.740000 | $20.74 | $16,086.95 |
| | Regular Pay | 2 | 15.00 | $20.740000 | $311.10 | $936.99 |
| | Rate Adjustment | 1 | | | | $23.64 |
| | Sick Pay B1 | 1 | | | | $1,615.20 |
| | Uniform Allowance | 1 | | | | $108.00 |
| | Vacation Pay B1 | 1 | 8.00 | $20.190000 | $161.52 | $1,160.28 |
| | Vacation Pay B1 | 1 | 8.00 | $20.740000 | $165.92 | $1,160.28 |
| | | | | Total: | $1,597.47 | $39,120.93 |

## Non-cash Earnings

| Title | Earnings | Shift | Hours or Units | Rate | Amount | YTD |
|---|---|---|---|---|---|---|
| Service Staff IV | Absence No Pay | 1 | | | | $70.67 |
| | FMLA No Pay | 1 | | | | $540.08 |

T TEMPLE
UNIVERSITY

1852 N. 10th St (083-54)
Philadelphia
Pennsylvania 19122
215-926-2244

## Federally Taxable Benefits

| Benefit | Amount | YTD Amount |
|---|---|---|
| Imputed Income for Life Ins | | $0.00 |

## Check or Direct Deposit

| Number | Document Type | Bank Name | Account Type | Amount |
|---|---|---|---|---|
| 2640181 | Direct Deposit | NAVY FEDERAL CREDIT UNION | Checking | $1,091.20 |

## Federal Tax

| Filing Status | Number of Allowances | NRA W4 | Additional Withholding |
|---|---|---|---|
| Married | 2 | | $0.00 |

## PA State Tax

| Filing Status | Additional Withholding |
|---|---|
| | $0.00 |



TEMPLE

1852 N. 10th St (063-54)
Philadelphia
Pennsylvania 19122
215-926-2244

**Pay Date: 06/28/2019**

| Type | Current | YTD |
|---|---|---|
| Gross | $1,610.15 | $20,276.23 |
| **Total Personal Deductions** | $518.95 | $6,566.11 |
| Net | **$1,091.20** | **$13,710.12** |
| **Employer Contributions** | $1,033.43 | $12,516.40 |

| | |
|---|---|
| ID: | 905402910 |
| SSN/SIN/TIN: | *****1116 |
| Name: | Walker, Sheldon |
| Address: | 6059 Lawndale Avenue |
| | Philadelphia |
| | Pennsylvania 19111-5723 |
| Pay Period: | 06/08/2019 to 06/21/2019 |
| Pay Number: | Biweekly Payroll 13 |

## Earnings

| Title | Earnings | Shift | Hours or Units | Rate | Amount | YTD |
|---|---|---|---|---|---|---|
| Service Staff IV | Holiday Pay | 2 | | | | $646.08 |
| | Holiday Pay | 1 | | | | $807.60 |
| | Personal Pay B1 | 1 | | | | $323.04 |
| | Regular Pay | 1 | 71.75 | $20.190000 | $1,448.63 | $15,293.94 |
| | Regular Pay | 2 | | | | $625.89 |
| | Rate Adjustment | 1 | | | | $23.64 |
| | Sick Pay B1 | 1 | | | | $1,615.20 |
| | Uniform Allowance | 1 | | | | $108.00 |
| | Vacation Pay B1 | 1 | 8.00 | $20.190000 | $161.52 | $832.84 |
| | | | | **Total:** | **$1,610.15** | **$20,276.23** |

### Non-cash Earnings

| | | | | | | |
|---|---|---|---|---|---|---|
| Service Staff IV | Absence No Pay | 1 | | | | $70.67 |
| | FMLA No Pay | 1 | | | | $540.08 |

## Benefits, Deductions, and Taxes

| Benefit or Deduction | Employee | Employee YTD | Employer | Employer YTD | Applicable Gross | Applicable Gross YTD |
|---|---|---|---|---|---|---|
| **Deductions before Federal Tax** | | | | | | |
| Fidelio Dental | $5.61 | $67.32 | $16.84 | $202.08 | | |
| Parking Pre-Tax | $0.00 | $0.00 | $0.00 | $0.00 | | |
| Personal Choice | $210.38 | $2,524.56 | $841.51 | $10,098.12 | | |
| Retirement Plan-TIAA-CREF | $0.00 | $0.00 | $68.43 | $856.15 | | |
| Transportation | $0.00 | $0.00 | $0.00 | $0.00 | | |
| **Taxes** | | | | | | |
| FICA Medicare | $20.21 | $256.42 | $20.21 | $256.42 | $1,394.16 | $17,684.35 |
| FICA Medicare - Additional | $0.00 | $0.00 | $0.00 | $0.00 | $1,394.16 | $17,684.35 |
| FICA Retirement | $86.44 | $1,096.43 | $86.44 | $1,096.43 | $1,394.16 | $17,684.35 |
| Federal Tax | $61.72 | $760.27 | $0.00 | $0.00 | $1,394.16 | $17,684.35 |
| PA State Tax | $42.80 | $542.93 | $0.00 | $0.00 | $1,394.16 | $17,684.35 |
| PA Unemployment | $0.97 | $12.18 | $0.00 | $0.00 | $1,610.15 | $20,276.23 |
| Phila Nonresident | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Phila Resident | $62.49 | $786.88 | $0.00 | $0.00 | $1,610.15 | $20,276.23 |
| **Deductions after Federal Tax** | | | | | | |
| AD & D | | $0.00 | | $0.00 | | |
| Accident and Sickness Benefit | | $0.00 | | $0.00 | | |
| Additional Life Insurance | | $0.00 | | $0.00 | | |
| Anti-Virus | $0.00 | $0.00 | $0.00 | $0.00 | | |
| BUE Dues | | $180.00 | | $0.00 | | |
| Basic Life Insurance | | $0.00 | | $7.20 | | |
| IBC Fitness Center | $5.00 | $60.00 | $0.00 | $7.20 | | |
| Long-term Disability | $4.67 | $55.20 | $0.00 | $0.00 | | |
| Parking after tax | $0.00 | $0.00 | $0.00 | $0.00 | | |
| Temple Vision | $0.00 | $0.00 | $0.00 | $0.00 | | |
| Transportation | $0.00 | $0.00 | $0.00 | $0.00 | | |
| Voluntary STD | $18.66 | $223.92 | $0.00 | $0.00 | | |
| **Total:** | **$518.95** | **$6,566.11** | **$1,033.43** | **$12,516.40** | | |

Temple
1852 N. 10th St (063-54)
Philadelphia
Pennsylvania 19122
215-926-2244

## Federally Taxable Benefits

| Benefit | Amount | YTD Amount |
|---|---|---|
| Imputed Income for Life Ins | $0.00 | $0.00 |

## Check or Direct Deposit

| Number | Document Type | Bank Name | Account Type | Amount |
|---|---|---|---|---|
| 2629755 | Direct Deposit | NAVY FEDERAL CREDIT UNION | Checking | $977.86 |

## Federal Tax

| Filing Status | Number of Allowances | NRA W4 | Additional Withholding |
|---|---|---|---|
| Married | 2 | | $0.00 |

## PA State Tax

| Filing Status | Additional Withholding |
|---|---|
| | $0.00 |

**T**
**TEMPLE**
UNIVERSITY

1852 N. 10th St (083-54)
Philadelphia
Pennsylvania 19122
215-926-2244

| | | | |
|---|---|---|---|
| **Pay Date: 06/14/2019** | | | |
| **Type** | | **Current** | **YTD** |
| **Gross** | | $1,499.11 | $18,666.08 |
| **Total Personal Deductions** | | $521.25 | $6,047.16 |
| **Net** | | $977.86 | $12,618.92 |
| **Employer Contributions** | | $1,021.42 | $11,482.97 |

| | |
|---|---|
| **ID:** | 905402910 |
| **SSN/SIN/TIN:** | *****1116 |
| **Name:** | Walker, Sheldon |
| **Address:** | 6059 Lawndale Avenue |
| | Philadelphia |
| | Pennsylvania 19111-5723 |
| **Pay Period:** | 05/25/2019 to 06/07/2019 |
| **Pay Number:** | Biweekly Payroll 12 |

## Earnings

| Title | Earnings | Shift | Hours or Units | Rate | Amount | YTD |
|---|---|---|---|---|---|---|
| Service Staff IV | Holiday Pay | 2 | | | | $646.08 |
| | Holiday Pay | 1 | 8.00 | $20.19000 | $161.52 | $807.60 |
| | Personal Pay B1 | 1 | | | | $323.04 |
| | Regular Pay | 1 | 58.25 | $20.19000 | $1,176.07 | $13,845.31 |
| | Regular Pay | 2 | | | | $625.89 |
| | Rate Adjustment | 1 | | | | $23.64 |
| | Sick Pay B1 | 1 | | | | $1,615.20 |
| | Uniform Allowance | 1 | | | | $108.00 |
| | Vacation Pay B1 | 1 | 8.00 | $20.19000 | $161.52 | $671.32 |
| | | | | **Total:** | **$1,499.11** | **$18,666.08** |

## Non-cash Earnings

| Title | Earnings | Shift | Hours or Units | Rate | Amount | YTD |
|---|---|---|---|---|---|---|
| Service Staff IV | Absence No Pay | 1 | | | | $70.67 |
| | FMLA No Pay | 1 | | | | $540.08 |

## Benefits, Deductions, and Taxes

| Benefit or Deduction | Employee | Employee YTD | Employer | Employer YTD | Applicable Gross | Applicable Gross YTD |
|---|---|---|---|---|---|---|
| **Deductions before Federal Tax** | | | | | | |
| Fidelio Dental | $5.61 | $61.71 | $16.84 | $185.24 | | |
| Parking Pre-Tax | $0.00 | $0.00 | $0.00 | $0.00 | | |
| Personal Choice | $210.38 | $2,314.18 | $841.51 | $9,256.61 | | |
| Retirement Plan-TIAA-CREF | $0.00 | $0.00 | $63.71 | $787.72 | | |
| Transportation | $0.00 | $0.00 | $0.00 | $0.00 | | |
| **Taxes** | | | | | | |
| FICA Medicare | $18.61 | $236.21 | $18.61 | $236.21 | $1,283.12 | $16,290.19 |
| FICA Medicare - Additional | $0.00 | $0.00 | $0.00 | $0.00 | $1,283.12 | $16,290.19 |
| FICA Retirement | $79.55 | $1,009.99 | $79.55 | $1,009.99 | $1,283.12 | $16,290.19 |
| Federal Tax | $50.62 | $698.55 | $0.00 | $0.00 | $1,283.12 | $16,290.19 |
| PA State Tax | $39.39 | $500.13 | $0.00 | $0.00 | $1,283.12 | $16,290.19 |
| PA Unemployment | $0.90 | $11.21 | $0.00 | $0.00 | $1,499.11 | $18,666.08 |
| Phila Nonresident | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Phila Resident | $58.18 | $724.39 | $0.00 | $0.00 | $1,499.11 | $18,666.08 |
| **Deductions after Federal Tax** | | | | | | |
| AD & D | $0.00 | $0.00 | $0.00 | $0.00 | | |
| Accident and Sickness Benefit | $0.00 | $0.00 | $0.00 | $0.00 | | |
| Additional Life Insurance | $0.00 | $0.00 | $0.00 | $0.00 | | |
| Anti-Virus | $0.00 | $0.00 | $0.00 | $0.00 | | |
| BUE Dues | $30.00 | $180.00 | $0.00 | $0.00 | | |
| Basic Life Insurance | $0.00 | $0.00 | $1.20 | $7.20 | | |
| IBC Fitness Center | $5.00 | $55.00 | $0.00 | $0.00 | | |
| Long-term Disability | $4.35 | $50.53 | $0.00 | $0.00 | | |
| Parking after tax | $0.00 | $0.00 | $0.00 | $0.00 | | |
| Temple Vision | $0.00 | $0.00 | $0.00 | $0.00 | | |
| Transportation | $0.00 | $0.00 | $0.00 | $0.00 | | |
| Voluntary STD | $18.66 | $205.26 | $0.00 | $0.00 | | |
| **Total:** | **$521.25** | **$6,047.16** | **$1,021.42** | **$11,482.97** | | |



1500 N. Broad St. (084 04)
Philadelphia
Pennsylvania 19122
215-926-2244

## Federally Taxable Benefits

| Benefit | Amount | YTD Amount |
|---|---|---|
| Imputed Income for Life Ins | | $0.00 |

## Check or Direct Deposit

| Number | Document Type | Bank Name | Account Type | Amount |
|---|---|---|---|---|
| 2626072 | Direct Deposit | NAVY FEDERAL CREDIT UNION | Checking | $1,291.33 |

## Federal Tax

| Filing Status | Number of Allowances | NRA W4 | Additional Withholding |
|---|---|---|---|
| Married | 2 | | $0.00 |

## PA State Tax

| Filing Status | Additional Withholding |
|---|---|
| | $0.00 |

TEMPLE
UNIVERSITY
1852 N. 10th St (083-24)
Philadelphia
Pennsylvania 19122
215-926-2244

### Pay Date: 05/31/2019

| Type | Current | YTD |
|---|---|---|
| Gross | $1,615.20 | $17,166.97 |
| Total Personal Deductions | $323.87 | $5,525.91 |
| Net | $1,291.33 | $11,641.06 |
| Employer Contributions | $192.21 | $10,461.55 |

| | |
|---|---|
| ID: | 905402910 |
| SSN/SIN/TIN: | ****1116 |
| Name: | Walker, Sheldon |
| Address: | 6059 Lawndale Avenue |
| | Philadelphia |
| | Pennsylvania 19111-5723 |
| Pay Period: | 05/11/2019 to 05/24/2019 |
| Pay Number: | Biweekly Payroll 11 |

## Earnings

| Title | Earnings | Shift | Hours or Units | Rate | Amount | YTD |
|---|---|---|---|---|---|---|
| Service Staff IV | Holiday Pay | 2 | | | | $646.08 |
| | Holiday Pay | 1 | | | | $646.08 |
| | Personal Pay B1 | 1 | | | | $323.04 |
| | Regular Pay | 1 | 41.00 | $20.190000 | $827.79 | $12,669.24 |
| | Regular Pay | 2 | 31.00 | $20.190000 | $625.89 | $625.89 |
| | Rate Adjustment | 1 | | | | $23.64 |
| | Sick Pay B1 | 1 | 8.00 | $20.190000 | $161.52 | $1,615.20 |
| | Uniform Allowance | 1 | | | | $108.00 |
| | Vacation Pay B1 | 1 | | | | $509.80 |
| | | | | **Total:** | **$1,615.20** | **$17,166.97** |

### Non-cash Earnings

| Title | Earnings | Shift | Hours or Units | Rate | Amount | YTD |
|---|---|---|---|---|---|---|
| Service Staff IV | Absence No Pay | 1 | | | | $70.67 |
| | FMLA No Pay | 1 | | | | $540.08 |

## Benefits, Deductions, and Taxes

| Benefit or Deduction | Employee | Employee YTD | Employer | Employer YTD | Applicable Gross | Applicable Gross YTD |
|---|---|---|---|---|---|---|
| **Deductions before Federal Tax** | | | | | | |
| Fidelio Dental | | $56.10 | | $168.40 | | |
| Parking Pre-Tax | $0.00 | $0.00 | $0.00 | $0.00 | | |
| Personal Choice | | $2,103.80 | | $8,415.10 | | |
| Retirement Plan-TIAA-CREF | $0.00 | $0.00 | $68.65 | $724.01 | | |
| Transportation | $0.00 | $0.00 | $0.00 | $0.00 | | |
| **Taxes** | | | | | | |
| FICA Medicare | $23.42 | $217.60 | $23.42 | $217.60 | $1,615.20 | $15,007.07 |
| FICA Medicare - Additional | $0.00 | $0.00 | $0.00 | $0.00 | $1,615.20 | $15,007.07 |
| FICA Retirement | $100.14 | $930.44 | $100.14 | $930.44 | $1,615.20 | $15,007.07 |
| Federal Tax | $85.67 | $647.93 | $0.00 | $0.00 | $1,615.20 | $15,007.07 |
| PA State Tax | $49.59 | $460.74 | $0.00 | $0.00 | $1,615.20 | $15,007.07 |
| PA Unemployment | $0.97 | $10.31 | $0.00 | $0.00 | $1,615.20 | $17,166.97 |
| Phila Nonresident | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Phila Resident | $62.68 | $666.21 | $0.00 | $0.00 | $1,615.20 | $17,166.97 |
| **Deductions after Federal Tax** | | | | | | |
| AD & D | | $0.00 | | $0.00 | | |
| Accident and Sickness Benefit | | $0.00 | | $0.00 | | |
| Additional Life Insurance | | $0.00 | | $0.00 | | |
| Anti-Virus | $0.00 | $0.00 | $0.00 | $0.00 | | |
| BUE Dues | | $150.00 | | $0.00 | | |
| Basic Life Insurance | | $0.00 | | $6.00 | | |
| IBC Fitness Center | | $50.00 | | $0.00 | | |
| Long-term Disability | $1.40 | $46.18 | $0.00 | $0.00 | | |
| Parking after tax | $0.00 | $0.00 | $0.00 | $0.00 | | |
| Temple Vision | | $0.00 | | $0.00 | | |
| Transportation | $0.00 | $0.00 | $0.00 | $0.00 | | |
| Voluntary STD | | $186.60 | | $0.00 | | |
| **Total:** | **$323.87** | **$5,525.91** | **$192.21** | **$10,461.55** | | |

**TEMPLE**

**Pay Date: 05/17/2019**

| | | | ID: | 905402910 |
|---|---|---|---|---|
| | | | SSN/SIN/TIN: | *****1116 |
| Type | Current | YTD | Name: | Walker, Sheldon |
| Gross | $1,433.49 | $15,551.77 | Address: | 6059 Lawndale Avenue |
| Total Personal Deductions | $474.88 | $5,202.04 | | Philadelphia |
| | | | | Pennsylvania 19111-5723 |
| Net | $958.61 | $10,349.73 | Pay Period: | 04/27/2019 to 05/10/2019 |
| Employer Contributions | $1,012.41 | $10,269.34 | Pay Number: | Biweekly Payroll 10 |

## Earnings

| Title | Earnings | Shift | Hours or Units | Rate | Amount | YTD |
|---|---|---|---|---|---|---|
| Service Staff IV | Holiday Pay | 2 | | | | $646.08 |
| | Holiday Pay | 1 | | | | $646.08 |
| | Personal Pay B1 | 1 | | | | $323.04 |
| | Regular Pay | 1 | 71.00 | $20.190000 | $1,433.49 | $11,841.45 |
| | Rate Adjustment | 1 | | | | $23.64 |
| | Sick Pay B1 | 1 | | | | $1,453.68 |
| | Uniform Allowance | 1 | | | | $108.00 |
| | Vacation Pay B1 | 1 | | | | $509.80 |
| | | | | Total: | $1,433.49 | $15,551.77 |

### Non-cash Earnings

| | | | | | | |
|---|---|---|---|---|---|---|
| Service Staff IV | Absence No Pay | 1 | | | | $70.67 |
| | FMLA No Pay | 1 | 9.00 | $20.190000 | $181.71 | $540.08 |

## Benefits, Deductions, and Taxes

| Benefit or Deduction | Employee | Employee YTD | Employer | Employer YTD | Applicable Gross | Applicable Gross YTD |
|---|---|---|---|---|---|---|
| **Deductions before Federal Tax** | | | | | | |
| Fidelio Dental | $5.61 | $56.10 | $16.84 | $168.40 | | |
| Parking Pre-Tax | $0.00 | $0.00 | $0.00 | $0.00 | | |
| Personal Choice | $210.38 | $2,103.80 | $841.51 | $8,415.10 | | |
| Retirement Plan-TIAA-CREF | $0.00 | $0.00 | $60.92 | $655.36 | | |
| Transportation | $0.00 | $0.00 | $0.00 | $0.00 | | |
| **Taxes** | | | | | | |
| FICA Medicare | $17.65 | $194.18 | $17.65 | $194.18 | $1,217.50 | $13,391.87 |
| FICA Medicare - Additional | $0.00 | $0.00 | $0.00 | $0.00 | $1,217.50 | $13,391.87 |
| FICA Retirement | $75.49 | $830.30 | $75.49 | $830.30 | $1,217.50 | $13,391.87 |
| Federal Tax | $44.06 | $562.26 | $0.00 | $0.00 | $1,217.50 | $13,391.87 |
| PA State Tax | $37.38 | $411.15 | $0.00 | $0.00 | $1,217.50 | $13,391.87 |
| PA Unemployment | $0.86 | $9.34 | $0.00 | $0.00 | $1,433.49 | $15,551.77 |
| Phila Nonresident | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Phila Resident | $55.63 | $603.53 | $0.00 | $0.00 | $1,433.49 | $15,551.77 |
| **Deductions after Federal Tax** | | | | | | |
| AD & D | | $0.00 | | $0.00 | | |
| Accident and Sickness Benefit | | $0.00 | | $0.00 | | |
| Additional Life Insurance | | $0.00 | | $0.00 | | |
| Anti-Virus | $0.00 | $0.00 | $0.00 | $0.00 | | |
| BUE Dues | | $150.00 | | $0.00 | | |
| Basic Life Insurance | | $0.00 | | $6.00 | | |
| IBC Fitness Center | $5.00 | $50.00 | $0.00 | $0.00 | | |
| Long-term Disability | $4.16 | $44.78 | $0.00 | $0.00 | | |
| Parking after tax | $0.00 | $0.00 | $0.00 | $0.00 | | |
| Temple Vision | $0.00 | $0.00 | $0.00 | $0.00 | | |
| Transportation | $0.00 | $0.00 | $0.00 | $0.00 | | |
| Voluntary STD | $18.66 | $186.60 | $0.00 | $0.00 | | |
| **Total:** | $474.88 | $5,202.04 | $1,012.41 | $10,269.34 | | |

**TEMPLE**

Philadelphia
Pennsylvania 19122
215-926-2244

## Federally Taxable Benefits

| Benefit | Amount | YTD Amount |
|---|---|---|
| Imputed Income for Life Ins | | $0.00 |

## Check or Direct Deposit

| Number | Document Type | Bank Name | Account Type | Amount |
|---|---|---|---|---|
| 2613837 | Direct Deposit | NAVY FEDERAL CREDIT UNION | Checking | $958.61 |

## Federal Tax

| Filing Status | Number of Allowances | NRA W4 | Additional Withholding |
|---|---|---|---|
| Married | 2 | | $0.00 |

## PA State Tax

| Filing Status | Additional Withholding |
|---|---|
| | $0.00 |

**TEMPLE**

1852 N. 10th St. (083-54)
Philadelphia
Pennsylvania 19122
215-926-2244

### Pay Date: 05/03/2019

| Type | Current | YTD |
|---|---|---|
| Gross | $1,418.35 | $14,118.28 |
| Total Personal Deductions | $501.09 | $4,727.16 |
| Net | $917.26 | $9,391.12 |
| Employer Contributions | $1,011.82 | $9,256.93 |

| | |
|---|---|
| ID: | 905402910 |
| SSN/SIN/TIN: | *****1116 |
| Name: | Walker, Sheldon |
| Address: | 6059 Lawndale Avenue |
| | Philadelphia |
| | Pennsylvania 19111-5723 |
| Pay Period: | 04/13/2019 to 04/26/2019 |
| Pay Number: | Biweekly Payroll 9 |

## Earnings

| Title | Earnings | Shift | Hours or Units | Rate | Amount | YTD |
|---|---|---|---|---|---|---|
| Service Staff IV | Holiday Pay | 2 | | | | $646.08 |
| | Holiday Pay | 1 | | | | $646.08 |
| | Personal Pay B1 | 1 | | | | $323.04 |
| | Regular Pay | 1 | 69.00 | $20.190000 | $1,393.11 | $10,407.96 |
| | Rate Adjustment | 1 | | | | $23.64 |
| | Sick Pay B1 | 1 | | | | $1,453.68 |
| | Uniform Allowance | 1 | | | | $108.00 |
| | Vacation Pay B1 | 1 | 1.25 | $20.190000 | $25.24 | $509.80 |
| | | | | Total: | $1,418.35 | $14,118.28 |

### Non-cash Earnings

| Title | Earnings | Shift | Hours or Units | Rate | Amount | YTD |
|---|---|---|---|---|---|---|
| Service Staff IV | Absence No Pay | 1 | | | | $70.67 |
| | FMLA No Pay | 1 | 9.75 | $20.190000 | $196.85 | $358.37 |

## Benefits, Deductions, and Taxes

| Benefit or Deduction | Employee | Employee YTD | Employer | Employer YTD | Applicable Gross | Applicable Gross YTD |
|---|---|---|---|---|---|---|
| **Deductions before Federal Tax** | | | | | | |
| Fidelio Dental | $5.61 | $50.49 | $16.84 | $151.56 | | |
| Parking Pre-Tax | $0.00 | $0.00 | $0.00 | $0.00 | | |
| Personal Choice | $210.38 | $1,893.42 | $841.51 | $7,573.59 | | |
| Retirement Plan–TIAA-CREF | $0.00 | $0.00 | $60.28 | $594.44 | | |
| Transportation | $0.00 | $0.00 | $0.00 | $0.00 | | |
| **Taxes** | | | | | | |
| FICA Medicare | $17.44 | $176.53 | $17.44 | $176.53 | $1,202.36 | $12,174.37 |
| FICA Medicare - Additional | $0.00 | $0.00 | $0.00 | $0.00 | $1,202.36 | $12,174.37 |
| FICA Retirement | $74.55 | $754.81 | $74.55 | $754.81 | $1,202.36 | $12,174.37 |
| Federal Tax | $42.54 | $518.20 | $0.00 | $0.00 | $1,202.36 | $12,174.37 |
| PA State Tax | $36.91 | $373.77 | $0.00 | $0.00 | $1,202.36 | $12,174.37 |
| PA Unemployment | $0.85 | $8.48 | $0.00 | $0.00 | $1,418.35 | $14,118.28 |
| Phila Nonresident | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Phila Resident | $55.04 | $547.90 | $0.00 | $0.00 | $1,418.35 | $14,118.28 |
| **Deductions after Federal Tax** | | | | | | |
| AD & D | $0.00 | $0.00 | $0.00 | $0.00 | | |
| Accident and Sickness Benefit | $0.00 | $0.00 | $0.00 | $0.00 | | |
| Additional Life Insurance | $0.00 | $0.00 | $0.00 | $0.00 | | |
| Anti-Virus | $0.00 | $0.00 | $0.00 | $0.00 | | |
| BUE Dues | $30.00 | $150.00 | $0.00 | $0.00 | | |
| Basic Life Insurance | $0.00 | $0.00 | $1.20 | $6.00 | | |
| IBC Fitness Center | $5.00 | $45.00 | $0.00 | $0.00 | | |
| Long-term Disability | $4.11 | $40.62 | $0.00 | $0.00 | | |
| Parking after tax | $0.00 | $0.00 | $0.00 | $0.00 | | |
| Temple Vision | $0.00 | $0.00 | $0.00 | $0.00 | | |
| Transportation | $0.00 | $0.00 | $0.00 | $0.00 | | |
| Voluntary STD | $18.66 | $167.94 | $0.00 | $0.00 | | |
| **Total:** | $501.09 | $4,727.16 | $1,011.82 | $9,256.93 | | |

TEMPLE

Philadelphia
Pennsylvania 19122
215-926-2244

## Federally Taxable Benefits

| Benefit | Amount | YTD Amount |
|---|---|---|
| Imputed Income for Life Ins | $0.00 | $0.00 |

## Check or Direct Deposit

| Number | Document Type | Bank Name | Account Type | Amount |
|---|---|---|---|---|
| 2608698 | Direct Deposit | NAVY FEDERAL CREDIT UNION | Checking | $917.26 |

## Federal Tax

| Filing Status | Number of Allowances | NRA W4 | Additional Withholding |
|---|---|---|---|
| Married | 2 | | $0.00 |

## PA State Tax

| Filing Status | | Additional Withholding |
|---|---|---|
| | | $0.00 |

**TEMPLE**

**Pay Date: 04/19/2019**

| | | | | | |
|---|---|---|---|---|---|
| | | | | ID: | 905402910 |
| | | | | SSN/SIN/TIN: | *****1116 |
| **Type** | | **Current** | **YTD** | **Name:** | Walker, Sheldon |
| Gross | | $1,672.73 | $12,699.93 | **Address:** | 6059 Lawndale Avenue |
| Total Personal Deductions | | $534.24 | $4,226.07 | | Philadelphia |
| | | | | | Pennsylvania 19111 5721 |
| Net | | $1,138.49 | $8,473.86 | **Pay Period:** | 03/30/2019 to 04/12/2019 |
| Employer Contributions | | $1,036.28 | $8,245.11 | **Pay Frequency:** | University Payroll B |

## Earnings

| Title | Earnings | Shift | Hours or Units | Rate | Amount | YTD |
|---|---|---|---|---|---|---|
| Service Staff IV | | | | | | |
| | Holiday Pay | 1 | | | | $646.08 |
| | Personal Pay B1 | 1 | | | | $323.04 |
| | Regular Pay | 1 | 46.95 | | | |
| | Rate Adjustment | 1 | | | | $73.64 |
| | Sick Pay B1 | 1 | 8.55 | | | |
| | Union Allowance | 1 | 1.96 | | | |
| | Vacation Pay B1 | 1 | | | | $484.56 |

### Non-cash Earnings

| | | | | | | |
|---|---|---|---|---|---|---|
| Service Staff IV | Absence No Pay | 1 | | | | $70.67 |
| | FMLA No Pay | 1 | | | | $161.52 |

## Benefits, Deductions, and Taxes

| Benefit or Deduction | Employee | Employee YTD | Employer | Employer YTD | Applicable Gross | Applicable Gross YTD |
|---|---|---|---|---|---|---|
| **Deductions before Federal Tax** | | | | | | |
| Fidelio Dental | $5.61 | $44.88 | $16.84 | $134.72 | | |
| Parking Pre-Tax | $0.00 | $0.00 | $0.00 | $0.00 | | |
| Personal Choice | $210.38 | $1,683.04 | $841.51 | $6,732.08 | | |
| Retirement Plan-TIAA-CREF | $0.00 | $0.00 | $66.50 | $534.16 | | |
| Transportation | $0.00 | $0.00 | $0.00 | $0.00 | | |
| **Taxes** | | | | | | |
| FICA Medicare | $21.12 | $159.09 | $21.12 | $159.09 | $1,456.74 | $10,972.01 |
| FICA Medicare – Additional | $0.00 | $0.00 | $0.00 | $0.00 | $1,456.74 | $10,972.01 |
| FICA Retirement | $90.31 | $680.26 | $90.31 | $680.26 | $1,456.74 | $10,972.01 |
| Federal Tax | $67.98 | $475.66 | $0.00 | $0.00 | $1,456.74 | $10,972.01 |
| PA State Tax | $44.72 | $336.86 | $0.00 | $0.00 | $1,456.74 | $10,972.01 |
| PA Unemployment | $1.00 | $7.69 | $0.00 | $0.00 | $1,672.73 | $12,699.93 |
| Phila Nonresident | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Phila Resident | $64.92 | $492.86 | $0.00 | $0.00 | $1,672.73 | $12,699.93 |
| **Deductions after Federal Tax** | | | | | | |
| AD & D | | $0.00 | | $0.00 | | |
| Accident and Sickness Benefit | | $0.00 | | $0.00 | | |
| Additional Life Insurance | | $0.00 | | $0.00 | | |
| Anti-Virus | $0.00 | $0.00 | $0.00 | $0.00 | | |
| BUE Dues | | $120.00 | | $0.00 | | |
| Basic Life Insurance | | $0.00 | | $4.80 | | |
| IDC Fitness Center | $0.00 | $40.00 | $0.00 | $0.00 | | |
| Long-term Disability | $4.54 | $36.51 | $0.00 | $0.00 | | |
| Parking after tax | $0.00 | $0.00 | $0.00 | $0.00 | | |
| Temple Vision | $0.00 | $0.00 | $0.00 | $0.00 | | |
| Transportation | $0.00 | $0.00 | $0.00 | $0.00 | | |
| Voluntary STD | $18.66 | $149.28 | $0.00 | $0.00 | | |
| **Total:** | $534.24 | $4,226.07 | $1,036.28 | $8,245.11 | | |

Temple University
1803 N. 10th St (083 54)
Philadelphia
Pennsylvania 19122
215-926-2244

TEMPLE
University

Fraternity Taxable Benefits

| Benefits | Amount | YTD Amount |
|---|---|---|
| Imputed income for Life Ins | | $0.00 |

## Check or Direct Deposit

| Number | Payment Type | Bank Name | Account type | Amount |
|---|---|---|---|---|
| 2594691 | Direct Deposit | NAVY FEDERAL CREDIT UNION | Checking | $1,133.99 |

## Federal Tax

| Filing Status | Number of Allowances | | Additional Withholding |
|---|---|---|---|
| Married | 2 | | $0.00 |

## PA State Tax

| Filing Status | Additional Withholding |
|---|---|
| | $0.00 |

**TEMPLE**
1852 N. 10th St (083-54)
Philadelphia
Pennsylvania 19122
215-926-2244

| **Pay Date: 04/05/2019** | | | ID: | 905402910 |
|---|---|---|---|---|
| | | | SSN/SIN/TIN: | *****1116 |
| Type | Current | YTD | Name: | Walker, Sheldon |
| Gross | $1,544.54 | $11,027.20 | Address | 6059 Lawndale Avenue |
| Total Personal Deductions | $532.58 | $3,691.83 | | Philadelphia |
| | | | | Pennsylvania 19111-5723 |
| Net | $1,011.96 | $7,335.37 | Pay Period: | 03/16/2019 to 03/29/2019 |
| Employer Contributions | $1,026.82 | $7,208.83 | Pay Number: | Biweekly Payroll 7 |

## Earnings

| Title | Earnings | Shift | Hours or Units | Rate | Amount | YTD |
|---|---|---|---|---|---|---|
| Service Staff IV | Holiday Pay | 2 | | | | $646.08 |
| | Holiday Pay | 1 | | | | $646.08 |
| | Personal Pay B1 | 1 | | | | $323.04 |
| | Regular Pay | 1 | 60.50 | $20.190000 | $1,221.50 | $7,611.64 |
| | Rate Adjustment | 1 | | | | $23.64 |
| | Sick Pay B1 | 1 | 16.00 | $20.190000 | $323.04 | $1,292.16 |
| | Vacation Pay B1 | 1 | | | | $484.56 |
| | | | | **Total:** | **$1,544.54** | **$11,027.20** |

### Non-cash Earnings

| | | | | | | |
|---|---|---|---|---|---|---|
| Service Staff IV | Absence No Pay | 1 | 3.50 | $20.190000 | $70.67 | $70.67 |
| | FMLA No Pay | 1 | | | | $161.52 |

## Benefits, Deductions, and Taxes

| Benefit or Deduction | Employee | Employee YTD | Employer | Employer YTD | Applicable Gross | Applicable Gross YTD |
|---|---|---|---|---|---|---|
| **Deductions before Federal Tax** | | | | | | |
| Fidelio Dental | $5.61 | $39.27 | $16.84 | $117.88 | | |
| Parking Pre-Tax | $0.00 | $0.00 | $0.00 | $0.00 | | |
| Personal Choice | $210.38 | $1,472.66 | $841.51 | $5,890.57 | | |
| Retirement Plan-TIAA-CREF | $0.00 | $0.00 | $66.64 | $467.66 | | |
| Transportation | $0.00 | $0.00 | $0.00 | $0.00 | | |
| **Taxes** | | | | | | |
| FICA Medicare | $19.26 | $137.97 | $19.26 | $137.97 | $1,328.55 | $9,515.27 |
| FICA Medicare - Additional | $0.00 | $0.00 | $0.00 | $0.00 | $1,328.55 | $9,515.27 |
| FICA Retirement | $82.37 | $589.95 | $82.37 | $589.95 | $1,328.55 | $9,515.27 |
| Federal Tax | $55.16 | $407.68 | $0.00 | $0.00 | $1,328.55 | $9,515.27 |
| PA State Tax | $40.79 | $292.14 | $0.00 | $0.00 | $1,328.55 | $9,515.27 |
| PA Unemployment | $0.93 | $6.63 | $0.00 | $0.00 | $1,544.54 | $11,027.20 |
| Phila Nonresident | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Phila Resident | $59.94 | $427.94 | $0.00 | $0.00 | $1,544.54 | $11,027.20 |
| **Deductions after Federal Tax** | | | | | | |
| AD & D | $0.00 | $0.00 | $0.00 | $0.00 | | |
| Accident and Sickness Benefit | $0.00 | $0.00 | $0.00 | $0.00 | | |
| Additional Life Insurance | $0.00 | $0.00 | $0.00 | $0.00 | | |
| Anti-Virus | $0.00 | $0.00 | $0.00 | $0.00 | | |
| BUE Dues | $30.00 | $120.00 | $0.00 | $0.00 | | |
| Basic Life Insurance | $0.00 | $0.00 | $1.20 | $4.80 | | |
| IBC Fitness Center | $5.00 | $35.00 | $0.00 | $0.00 | | |
| Long-term Disability | $4.48 | $31.97 | $0.00 | $0.00 | | |
| Parking after tax | $0.00 | $0.00 | $0.00 | $0.00 | | |
| Temple Vision | $0.00 | $0.00 | $0.00 | $0.00 | | |
| Transportation | $0.00 | $0.00 | $0.00 | $0.00 | | |
| Voluntary STD | $18.66 | $130.62 | $0.00 | $0.00 | | |
| **Total:** | **$532.58** | **$3,691.82** | **$1,026.82** | **$7,208.83** | | |

Temple University
1852 N. 10th St (083-54)
Philadelphia
Pennsylvania 19122
215-926-2244

TEMPLE

## Federally Taxable Benefits

| Benefit | | | | Amount | YTD Amount |
|---|---|---|---|---|---|
| Imputed Income for Life Ins | | | | $0.00 | $0.00 |

## Check or Direct Deposit

| Number | Document Type | Bank Name | Account Type | Amount |
|---|---|---|---|---|
| 2585082 | Direct Deposit | NAVY FEDERAL CREDIT UNION | Checking | $1,011.96 |

## Federal Tax

| Filing Status | Number of Allowances | NRA W4 | Additional Withholding |
|---|---|---|---|
| Married | 2 | | $0.00 |

## PA State Tax

| Filing Status | | | | | Additional Withholding |
|---|---|---|---|---|---|
| | | | | | $0.00 |

Temple University
1852 N. 10th St (083-54)
Philadelphia
Pennsylvania 19122
215-926-2244

TEMPLE

| | Pay Date: 03/22/2019 | | | ID: | 905402910 |
|---|---|---|---|---|---|
| | | | | SSN/SIN/TIN: | *****1116 |
| Type | | Current | YTD | Name: | Walker, Sheldon |
| Gross | | $1,595.01 | $9,482.66 | Address: | 6059 Lawndale Avenue |
| Total Personal Deductions | | $515.19 | $3,159.25 | | Philadelphia |
| | | | | | Pennsylvania 19111-5723 |
| Net | | $1,079.82 | $6,323.41 | Pay Period: | 03/02/2019 to 03/15/2019 |
| Employer Contributions | | $1,031.64 | $6,182.01 | Pay Number: | Biweekly Payroll 6 |

## Earnings

| Title | Earnings | Shift | Hours or Units | Rate | Amount | YTD |
|---|---|---|---|---|---|---|
| Service Staff IV | Holiday Pay | 2 | | | | $646.08 |
| | Holiday Pay | 1 | | | | $646.08 |
| | Personal Pay B1 | 1 | | | | $323.04 |
| | Regular Pay | 1 | 71.00 | $20.190000 | $1,433.49 | $6,390.14 |
| | Rate Adjustment | 1 | | | | $23.64 |
| | Sick Pay B1 | 1 | 8.00 | $20.190000 | $161.52 | $969.12 |
| | Vacation Pay B1 | 1 | | | | $484.56 |
| | | | | Total: | $1,595.01 | $9,482.66 |

### Non-cash Earnings

| | | | | | | |
|---|---|---|---|---|---|---|
| Service Staff IV | FMLA No Pay | 1 | | | | $161.52 |

## Benefits, Deductions, and Taxes

| Benefit or Deduction | Employee | Employee YTD | Employer | Employer YTD | Applicable Gross | Applicable Gross YTD |
|---|---|---|---|---|---|---|
| **Deductions before Federal Tax** | | | | | | |
| Fidelio Dental | $5.61 | $33.66 | $16.84 | $101.04 | | |
| Parking Pre-Tax | $0.00 | $0.00 | $0.00 | $0.00 | | |
| Personal Choice | $210.38 | $1,262.28 | $841.51 | $5,049.06 | | |
| Retirement Plan-TIAA-CREF | $0.00 | $0.00 | $67.79 | $402.02 | | |
| Transportation | $0.00 | $0.00 | $0.00 | $0.00 | | |
| **Taxes** | | | | | | |
| FICA Medicare | $20.00 | $118.71 | $20.00 | $118.71 | $1,379.02 | $8,186.72 |
| FICA Medicare - Additional | $0.00 | $0.00 | $0.00 | $0.00 | $1,379.02 | $8,186.72 |
| FICA Retirement | $85.50 | $507.58 | $85.50 | $507.58 | $1,379.02 | $8,186.72 |
| Federal Tax | $60.21 | $352.52 | $0.00 | $0.00 | $1,379.02 | $8,186.72 |
| PA State Tax | $42.34 | $251.35 | $0.00 | $0.00 | $1,379.02 | $8,186.72 |
| PA Unemployment | $0.96 | $5.70 | $0.00 | $0.00 | $1,595.01 | $9,482.66 |
| Phila Nonresident | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Phila Resident | $61.90 | $368.00 | $0.00 | $0.00 | $1,595.01 | $9,482.66 |
| **Deductions after Federal Tax** | | | | | | |
| AD & D | | $0.00 | | $0.00 | | |
| Accident and Sickness Benefit | | $0.00 | | $0.00 | | |
| Additional Life Insurance | | $0.00 | | $0.00 | | |
| Anti-Virus | $0.00 | $0.00 | $0.00 | $0.00 | | |
| BUE Dues | | $90.00 | | $0.00 | | |
| Basic Life Insurance | | $0.00 | | $3.60 | | |
| IBC Fitness Center | $5.00 | $30.00 | $0.00 | $0.00 | | |
| Long-term Disability | $4.63 | $27.49 | $0.00 | $0.00 | | |
| Parking after tax | $0.00 | $0.00 | $0.00 | $0.00 | | |
| Temple Vision | $0.00 | $0.00 | $0.00 | $0.00 | | |
| Transportation | $0.00 | $0.00 | $0.00 | $0.00 | | |
| Voluntary STD | $18.66 | $111.96 | $0.00 | $0.00 | | |
| Total: | $515.19 | $3,159.25 | $1,031.64 | $6,182.01 | | |

## Federally Taxable Benefits

| Benefit | Amount | YTD Amount |
|---|---|---|
| Imputed Income for Life Ins | | $0.00 |

TEMPLE
University

Temple University
1852 N. 10th St (093-54)
Philadelphia
Pennsylvania 19122
215-926-2244

## Check or Direct Deposit

| Number | Document Type | Bank Name | Account Type | Amount |
|---|---|---|---|---|
| 2574914 | Direct Deposit | NAVY FEDERAL CREDIT UNION | Checking | $1,079.82 |

## Federal Tax

| Filing Status | Number of Allowances | NRA W4 | Additional Withholding |
|---|---|---|---|
| Married | 2 | | $0.00 |

## PA State Tax

| Filing Status | | | Additional Withholding |
|---|---|---|---|
| | | | $0.00 |



**TEMPLE**
Temple University
1852 N. 10th St (083-54)
Philadelphia
Pennsylvania 19122
215-926-2244

**Pay Date: 03/08/2019**

| Type | Current | YTD | | |
|---|---|---|---|---|
| Gross | $1,477.32 | $7,887.65 | **ID:** | 905402910 |
| Total Personal Deductions | $515.81 | $2,644.06 | **SSN/SIN/TIN:** | *****9116 |
| Net | $961.51 | $5,243.59 | **Name:** | Walker, Sheldon |
| Employer Contributions | $1,017.83 | $5,150.37 | **Address:** | 6059 Lawndale Avenue |
| | | | | Philadelphia |
| | | | | Pennsylvania 19111-5723 |
| | | | **Pay Period:** | 02/16/2019 to 03/01/2019 |
| | | | **Pay Number:** | Biweekly Payroll 5 |

## Earnings

| Title | Earnings | Shift | Hours or Units | Rate | Amount | YTD |
|---|---|---|---|---|---|---|
| Service Staff IV | Holiday Pay | 2 | | | | $646.08 |
| | Holiday Pay | 1 | | | | $646.08 |
| | Personal Pay B1 | 1 | 4.00 | $20.190000 | $80.76 | $323.04 |
| | Regular Pay | 1 | 68.00 | $20.190000 | $1,372.92 | $4,956.65 |
| | Rate Adjustment | 1 | 1.00 | $23.640000 | $23.64 | $23.64 |
| | Sick Pay B1 | 1 | | | | $807.60 |
| | Vacation Pay B1 | 1 | | | | $484.56 |
| | | | | **Total:** | **$1,477.32** | **$7,887.65** |

### Non-cash Earnings

| Service Staff IV | FMLA No Pay | 1 | 8.00 | $20.190000 | $161.52 | $161.52 |
|---|---|---|---|---|---|---|

## Benefits, Deductions, and Taxes

| Benefit or deduction | Employee | Employee YTD | Employer | Employer YTD | Applicable Gross | Applicable Gross YTD |
|---|---|---|---|---|---|---|
| **Deductions before Federal Tax** | | | | | | |
| Fidelio Dental | $5.61 | $28.05 | $16.84 | $84.20 | | |
| Parking Pre-Tax | $0.00 | $0.00 | $0.00 | $0.00 | | |
| Personal Choice | $210.38 | $1,051.90 | $841.51 | $4,207.55 | | |
| Retirement Plan-TIAA-CREF | $0.00 | $0.00 | $61.78 | $334.23 | | |
| Transportation | $0.00 | $0.00 | $0.00 | $0.00 | | |
| **Taxes** | | | | | | |
| FICA Medicare | $18.29 | $98.71 | $18.29 | $98.71 | $1,261.33 | $6,807.70 |
| FICA Medicare - Additional | $0.00 | $0.00 | $0.00 | $0.00 | $1,261.33 | $6,807.70 |
| FICA Retirement | $78.21 | $422.08 | $78.21 | $422.08 | $1,261.33 | $6,807.70 |
| Federal Tax | $48.44 | $292.31 | $0.00 | $0.00 | $1,261.33 | $6,807.70 |
| PA State Tax | $38.72 | $209.01 | $0.00 | $0.00 | $1,261.33 | $6,807.70 |
| PA Unemployment | $0.89 | $4.74 | $0.00 | $0.00 | $1,477.32 | $7,887.65 |
| Phila Nonresident | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Phila Resident | $57.33 | $306.10 | $0.00 | $0.00 | $1,477.32 | $7,887.65 |
| **Deductions after Federal Tax** | | | | | | |
| AD & D | $0.00 | $0.00 | $0.00 | $0.00 | | |
| Accident and Sickness Benefit | $0.00 | $0.00 | $0.00 | $0.00 | | |
| Additional Life Insurance | $0.00 | $0.00 | $0.00 | $0.00 | | |
| Anti-Virus | $0.00 | $0.00 | $0.00 | $0.00 | | |
| BUE Dues | $30.00 | $90.00 | $0.00 | $0.00 | | |
| Basic Life Insurance | $0.00 | $0.00 | $1.20 | $3.60 | | |
| IBC Fitness Center | $5.00 | $25.00 | $0.00 | $0.00 | | |
| Long-term Disability | $4.28 | $22.86 | $0.00 | $0.00 | | |
| Parking after tax | $0.00 | $0.00 | $0.00 | $0.00 | | |
| Temple Vision | $0.00 | $0.00 | $0.00 | $0.00 | | |
| Transportation | $0.00 | $0.00 | $0.00 | $0.00 | | |
| Voluntary STD | $18.66 | $93.90 | $0.00 | $0.00 | | |
| **Total:** | **$515.81** | **$2,644.06** | **$1,017.83** | **$5,150.37** | | |

## Federally Taxable Benefits

| Benefit | Amount | YTD Amount |
|---|---|---|
| Imputed Income for Life Ins | $0.00 | $0.00 |

Temple University
1852 N. 10th St (083-54)
Philadelphia
Pennsylvania 19122
215-926-3244

TEMPLE
UNIVERSITY

## Check or Direct Deposit

| Number | Document Type | Bank Name | Account Type | Amount |
|---|---|---|---|---|
| 2569422 | Direct Deposit | NAVY FEDERAL CREDIT UNION | Checking | $961.51 |

## Federal Tax

| Filing Status | Number of Allowances | NRA W4 | Additional Withholding |
|---|---|---|---|
| Married | 2 | | $0.00 |

## PA State Tax

| Filing Status | | | Additional Withholding |
|---|---|---|---|
| | | | $0.00 |